# EXHIBIT 21

| Prod Date | ProdBeg | ProdEnd | File Name |
|---|---|---|---|
| 8/21/2026 | WDTECH00018413 | WDTECH00018414 | Data Sheet - WD_BLACK SN850X NVMe SSD.PDF |
| | WDTECH00018415 | WDTECH00018416 | Data Sheet_ WD_BLACK SN850 NVMe SSD for PS5.PDF |
| | WDTECH00018417 | WDTECH00018418 | Data Sheet_ WD_BLACK SN850 NVMe SSD.PDF |
| | WDTECH00018419 | WDTECH00018579 | NAM Sales & Channel WD_BLACK Marketing Update (November 17, 2023).PPTX |
| | WDTECH00018580 | WDTECH00018580 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00018581 | WDTECH00018581 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00018582 | WDTECH00018582 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018583 | WDTECH00018604 | Presentation [redacted] Sell-In Deck.PPTX |
| | WDTECH00018605 | WDTECH00018605 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018606 | WDTECH00018629 | Presentation [redacted] Sell-in Deck.PPTX |
| | WDTECH00018630 | WDTECH00018632 | Product Brief_ WD Black SN750 NVMe SSD.PDF |
| | WDTECH00018633 | WDTECH00018634 | Product Brief_ WD Red SN700 NVMe SSD.PDF |
| | WDTECH00018635 | WDTECH00018642 | Product Overview - WD Blue SN550 NVMe SSD.PPTX |
| | WDTECH00018643 | WDTECH00018675 | Product Training Deck - WD_BLACK SN7100 NVMe SSD.PPTX |
| | WDTECH00018676 | WDTECH00018676 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018677 | WDTECH00018677 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018678 | WDTECH00018678 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018679 | WDTECH00018679 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018680 | WDTECH00018680 | Microsoft_Excel_Worksheet [redacted] xlsx |
| | WDTECH00018681 | WDTECH00018681 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018682 | WDTECH00018682 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018683 | WDTECH00018683 | Microsoft_Excel_Worksheet [redacted] xlsx |
| | WDTECH00018684 | WDTECH00018684 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018685 | WDTECH00018685 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018686 | WDTECH00018686 | Microsoft_Excel_Worksheet [redacted] .xlsx |
| | WDTECH00018687 | WDTECH00018723 | Sales Training Presentation - WD_BLACK SN850X & P40.PPTX |
| | WDTECH00018724 | WDTECH00018724 | Microsoft_Excel_Worksheet3.xlsx |
| | WDTECH00018725 | WDTECH00018725 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00018726 | WDTECH00018726 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00018727 | WDTECH00018727 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018728 | WDTECH00018764 | Sales Training - SanDisk Internal NVMe SSDs.PPTX |
| | WDTECH00018765 | WDTECH00018811 | Sales Training - WD Blue SN5100.PPTX |
| | WDTECH00018812 | WDTECH00018855 | Sales Training Presentation - WD Blue SN580 NVMe.PPTX |
| | WDTECH00018856 | WDTECH00018856 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018857 | WDTECH00018886 | Sales Training Presentation - WD_BLACK SN770.PPTX |
| | WDTECH00018887 | WDTECH00018898 | Sell-In Deck [redacted] PPTX |
| | WDTECH00018899 | WDTECH00018915 | Sell-in Deck [redacted] PPTX |
| | WDTECH00018916 | WDTECH00018916 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018917 | WDTECH00018917 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00018918 | WDTECH00018918 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00018919 | WDTECH00018919 | Microsoft_Excel_Worksheet3.xlsx |
| | WDTECH00018920 | WDTECH00018920 | Microsoft_Excel_Worksheet4.xlsx |
| | WDTECH00018921 | WDTECH00018921 | Microsoft_Excel_Worksheet5.xlsx |
| | WDTECH00018922 | WDTECH00018922 | Microsoft_Excel_Worksheet6.xlsx |
| | WDTECH00018923 | WDTECH00018923 | Microsoft_Excel_Worksheet7.xlsx |
| | WDTECH00018924 | WDTECH00018956 | Training Presentation - Western Digital IX SN530 NVMe SSD.PPTX |
| | WDTECH00018957 | WDTECH00018957 | Microsoft_Excel_Worksheet4.xlsx |
| | WDTECH00018958 | WDTECH00018958 | Microsoft_Excel_Worksheet3.xlsx |
| | WDTECH00018959 | WDTECH00018959 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00018960 | WDTECH00018960 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00018961 | WDTECH00018961 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00018962 | WDTECH00019007 | [redacted] pptx |
| | WDTECH00019008 | WDTECH00019008 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00019009 | WDTECH00019009 | Microsoft_Excel_Worksheet3.xlsx |
| | WDTECH00019010 | WDTECH00019010 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00019011 | WDTECH00019011 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00019012 | WDTECH00019012 | Microsoft_Excel_Worksheet5.xlsx |
| | WDTECH00019013 | WDTECH00019013 | Microsoft_Excel_Worksheet4.xlsx |
| | WDTECH00019014 | WDTECH00019051 | [redacted] pptx |

| | | |
|---|---|---|
| WDTECH00019052 | WDTECH00019090 | [redacted] pptx |
| WDTECH00019091 | WDTECH00019122 | [redacted] pptx |
| WDTECH00019123 | WDTECH00019123 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019124 | WDTECH00019153 | [redacted] pptx |
| WDTECH00019154 | WDTECH00019154 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019155 | WDTECH00019190 | [redacted] pptx |
| WDTECH00019191 | WDTECH00019191 | Microsoft_Excel_Worksheet2.xlsx |
| WDTECH00019192 | WDTECH00019192 | Microsoft_Excel_Worksheet1.xlsx |
| WDTECH00019193 | WDTECH00019193 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019194 | WDTECH00019218 | [redacted] pptx |
| WDTECH00019219 | WDTECH00019243 | [redacted] pptx |
| WDTECH00019244 | WDTECH00019244 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019245 | WDTECH00019293 | [redacted] pptx |
| WDTECH00019294 | WDTECH00019321 | [redacted] pptx |
| WDTECH00019322 | WDTECH00019322 | Microsoft_Excel_Worksheet1.xlsx |
| WDTECH00019323 | WDTECH00019323 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019324 | WDTECH00019345 | [redacted] pptx |
| WDTECH00019346 | WDTECH00019346 | Microsoft_Excel_Worksheet1.xlsx |
| WDTECH00019347 | WDTECH00019347 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019348 | WDTECH00019389 | [redacted] pptx |
| WDTECH00019390 | WDTECH00019390 | oleObject3 |
| WDTECH00019391 | WDTECH00019391 | oleObject1 |
| WDTECH00019392 | WDTECH00019392 | oleObject2 |
| WDTECH00019393 | WDTECH00019393 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019394 | WDTECH00019394 | Microsoft_Excel_Worksheet1.xlsx |
| WDTECH00019395 | WDTECH00019419 | [redacted] pptx |
| WDTECH00019420 | WDTECH00019458 | [redacted] pptx |
| WDTECH00019459 | WDTECH00019459 | Microsoft_Excel_Worksheet5.xlsx |
| WDTECH00019460 | WDTECH00019460 | Microsoft_Excel_Worksheet4.xlsx |
| WDTECH00019461 | WDTECH00019461 | Microsoft_Excel_Worksheet3.xlsx |
| WDTECH00019462 | WDTECH00019462 | Microsoft_Excel_Worksheet2.xlsx |
| WDTECH00019463 | WDTECH00019463 | Microsoft_Excel_Worksheet.xlsx |
| WDTECH00019464 | WDTECH00019464 | Microsoft_Excel_Worksheet1.xlsx |
| WDTECH00019465 | WDTECH00019511 | [redacted] pdf |
| WDTECH00019512 | WDTECH00019536 | [redacted] pptx |
| WDTECH00019537 | WDTECH00019602 | [redacted] pptx |
| WDTECH00019603 | WDTECH00019603 | Microsoft_Excel_Worksheet_[redacted].xlsx |
| WDTECH00019604 | WDTECH00019604 | Microsoft_Excel_Worksheet_[redacted].xlsx |
| WDTECH00019605 | WDTECH00019605 | Microsoft_Excel_Worksheet_[redacted]xlsx |
| WDTECH00019606 | WDTECH00019606 | Microsoft_Excel_Worksheet_[redacted]xlsx |
| WDTECH00019607 | WDTECH00019671 | [redacted] pdf |
| WDTECH00019672 | WDTECH00019724 | [redacted] pptx |
| WDTECH00019725 | WDTECH00019729 | ASIC_Controllers_Document_Links.docx |
| WDTECH00019730 | WDTECH00019821 | [redacted] Architecture Specification (latest, 2026-06-18).docx |
| WDTECH00019822 | WDTECH00019913 | [redacted] Architecture Specification.docx |
| WDTECH00019914 | WDTECH00019998 | [redacted] Architecture Specification- v0.5.docx |
| WDTECH00019999 | WDTECH00020083 | [redacted] Architecture Specification.docx |
| WDTECH00020084 | WDTECH00020160 | [redacted].pdf |
| WDTECH00020161 | WDTECH00020164 | [redacted] pptx |
| WDTECH00020165 | WDTECH00020182 | [redacted] pptx |
| WDTECH00020183 | WDTECH00020200 | [redacted] pptx |
| WDTECH00020201 | WDTECH00020264 | [redacted] Programmers Reference Guide.docx |
| WDTECH00020265 | WDTECH00020326 | [redacted] Architecture Spec.pdf |
| WDTECH00020327 | WDTECH00020353 | [redacted] Architecture.pptx |
| WDTECH00020354 | WDTECH00020747 | [redacted] Interface Specification 4-plane.docx |
| WDTECH00020748 | WDTECH00021081 | [redacted] Interface Specification.docx |
| WDTECH00021082 | WDTECH00021479 | [redacted] Architecture Specification (3).pdf |
| WDTECH00021480 | WDTECH00021889 | [redacted] Architecture Specification (latest, 2025-03).docx |
| WDTECH00021890 | WDTECH00021937 | [redacted] Product Design Spec 1.0.2.pdf |
| WDTECH00021938 | WDTECH00021992 | [redacted].docx |
| WDTECH00021993 | WDTECH00022160 | [redacted] docx |

| | | | |
|---|---|---|---|
| | WDTECH00022161 | WDTECH00022258 | [redacted] ASIC Architecture Spec.docx |
| | WDTECH00022259 | WDTECH00022296 | [redacted] pptx |
| | WDTECH00022297 | WDTECH00022402 | [redacted] ASIC Architecture Spec [redacted] docx |
| | WDTECH00022403 | WDTECH00022507 | [redacted] ASIC Architecture Spec [redacted] docx |
| | WDTECH00022508 | WDTECH00022565 | [redacted] Programmers Reference Guide.docx |
| | WDTECH00022566 | WDTECH00022603 | [redacted] pptx |
| | WDTECH00022604 | WDTECH00022681 | [redacted] pptx |
| | WDTECH00022682 | WDTECH00022682 | Microsoft_Excel_Worksheet2.xlsx |
| | WDTECH00022683 | WDTECH00022683 | Microsoft_Excel_Worksheet.xlsx |
| | WDTECH00022684 | WDTECH00022684 | Microsoft_Excel_Worksheet1.xlsx |
| | WDTECH00022685 | WDTECH00022736 | [redacted].pptx |
| | WDTECH00022737 | WDTECH00022737 | Microsoft_Visio_Drawin[redacted].vsdx |
| | WDTECH00022738 | WDTECH00022785 | [redacted] 1).docx |
| | WDTECH00022786 | WDTECH00022786 | oleObject2 |
| | WDTECH00022787 | WDTECH00022787 | oleObject1 |
| | WDTECH00022788 | WDTECH00022835 | [redacted] docx |
| | WDTECH00022836 | WDTECH00022836 | oleObject2 |
| | WDTECH00022837 | WDTECH00022837 | oleObject1 |
| | WDTECH00022838 | WDTECH00022839 | [redacted] pptx |
| | WDTECH00022840 | WDTECH00022915 | [redacted].pdf |
| | WDTECH00022916 | WDTECH00022916 | 2026.08.18 Amended Rog 1 Response.xlsx |
| | WDTECH00022917 | WDTECH00022917 | 2026.08.21 Cost Data.xlsx |
| | WDTECH00022918 | WDTECH00022918 | 2026.08.21 Revenue Data.xlsx |
| **9/4/2026** | SDTECH00022919 | SDTECH00023010 | [redacted] Top Level System Architecture.docx |
| | SDTECH00023011 | SDTECH00023116 | [redacted] Top Level System Architecture.docx |
| | SDTECH00023117 | SDTECH00023221 | [redacted] Top Level System Architecture.docx |
| | SDTECH00023222 | SDTECH00023327 | [redacted] Top Level System Architecture.docx |
| | SDTECH00023328 | SDTECH00023347 | [redacted] High Level Specification.docx |
| | SDTECH00023348 | SDTECH00023373 | [redacted] docx |
| | SDTECH00023374 | SDTECH00023403 | [redacted] High Level Specification.docx |
| | SDTECH00023404 | SDTECH00023435 | [redacted] docx |
| | SDTECH00023436 | SDTECH00023485 | [redacted] docx |
| | SDTECH00023486 | SDTECH00023563 | [redacted] docx |
| | SDTECH00023564 | SDTECH00023619 | [redacted] docx |
| | SDTECH00023620 | SDTECH00023691 | [redacted] docx |
| | SDTECH00023692 | SDTECH00023763 | [redacted] docx |
| | SDTECH00023764 | SDTECH00023783 | [redacted] docx |
| | SDTECH00023784 | SDTECH00023803 | [redacted] docx |
| | SDTECH00023804 | SDTECH00023875 | [redacted] docx |
| | SDTECH00023876 | SDTECH00023876 | Message_Passing.xlsx |
| | SDTECH00023877 | SDTECH00023877 | [redacted].xlsx |
| | SDTECH00023878 | SDTECH00023948 | [redacted] Spec (2).docx |
| | SDTECH00023949 | SDTECH00024019 | [redacted] Spec.docx |
| | SDTECH00024020 | SDTECH00024069 | [redacted] Spec (2).docx |
| | SDTECH00024070 | SDTECH00024119 | [redacted] Spec.docx |
| | SDTECH00024120 | SDTECH00024175 | [redacted] (1).docx |
| | SDTECH00024176 | SDTECH00024190 | [redacted] pptx |
| | SDTECH00024191 | SDTECH00024214 | [redacted] pptx |
| | SDTECH00024215 | SDTECH00024275 | [redacted] 2).pptx |
| | SDTECH00024276 | SDTECH00024306 | [redacted] Overview - [redacted] 101416.pptx |
| | SDTECH00024307 | SDTECH00024337 | [redacted] System Specification (2).docx |
| | SDTECH00024338 | SDTECH00024362 | [redacted] System Specification.docx |
| | SDTECH00024363 | SDTECH00024380 | [redacted] docx |
| | SDTECH00024381 | SDTECH00024412 | [redacted] docx |
| | SDTECH00024413 | SDTECH00024591 | ASIC Architecture [redacted] pptx |
| | SDTECH00024592 | SDTECH00025063 | [redacted] Architecture Spec - 6.1.2.docx |
| | SDTECH00025064 | SDTECH00025428 | [redacted] docx |
| | SDTECH00025429 | SDTECH00025622 | [redacted].docx |
| | SDTECH00025623 | SDTECH00025818 | [redacted].docx |
| | SDTECH00025819 | SDTECH00025911 | [redacted] docx |
| | SDTECH00025912 | SDTECH00025938 | [redacted] docx |

| | | |
|---|---|---|
| SDTECH00025939 | SDTECH00025939 | [redacted] xlsx |
| SDTECH00025940 | SDTECH00025972 | (Archive) Customer Presentation - Ultrastar DC SN655 NVMe SSD.PDF |
| SDTECH00025973 | SDTECH00026153 | [redacted] PPTX |
| SDTECH00026154 | SDTECH00026155 | Battle Card - Ultrastar DC SN630 NVMe SSD.PDF |
| SDTECH00026156 | SDTECH00026158 | Battle Card - Ultrastar DC SN840 (Malibu).PDF |
| SDTECH00026159 | SDTECH00026160 | Battle Card - WD Blue SN550 NVMe SSD.PDF |
| SDTECH00026161 | SDTECH00026162 | Battle Card - Western Digital IX SN530 Industrial NVMe SSD.PDF |
| SDTECH00026163 | SDTECH00026169 | Brochure - Enterprise SSDs Empowering AI.PDF |
| SDTECH00026170 | SDTECH00026178 | Brochure - Industrial and IoT Storage Solutions.PDF |
| SDTECH00026179 | SDTECH00026187 | Brochure - Sandisk PC OEM Client SSDs.PDF |
| SDTECH00026188 | SDTECH00026195 | Brochure_ Advanced Flash Storage Solutions for Automotive Applications.PDF |
| SDTECH00026196 | SDTECH00026203 | Brochure_ Western Digital Enterprise SSDs - Empowering AI.PDF |
| SDTECH00026204 | SDTECH00026207 | Case Study_ Western Digital and Xinnor® Team up to Power the Cheetah RAID Raptor Platform.PDF |
| SDTECH00026208 | SDTECH00026241 | Customer Presentation - [redacted] PPTX |
| SDTECH00026242 | SDTECH00026261 | Customer Presentation - [redacted] |
| SDTECH00026262 | SDTECH00026298 | Customer Presentation - [redacted] PPTX |
| SDTECH00026299 | SDTECH00026302 | Customer Presentation - [redacted] PPTX |
| SDTECH00026303 | SDTECH00026304 | Data Sheet - [redacted] PDF |
| SDTECH00026305 | SDTECH00026306 | Data Sheet [redacted] PDF |
| SDTECH00026307 | SDTECH00026308 | Data Sheet_ [redacted] PDF |
| SDTECH00026309 | SDTECH00026310 | Data Sheet_ [redacted] PDF |
| SDTECH00026311 | SDTECH00026312 | Data Sheet_ [redacted] PDF |
| SDTECH00026313 | SDTECH00026314 | Data Sheet_ [redacted] PDF |
| SDTECH00026315 | SDTECH00026316 | Data Sheet_ [redacted] PDF |
| SDTECH00026317 | SDTECH00026318 | Data Sheet_ [redacted] PDF |
| SDTECH00026319 | SDTECH00026320 | Data Sheet_ [redacted] PDF |
| SDTECH00026321 | SDTECH00026322 | Data Sheet_ [redacted] PDF |
| SDTECH00026323 | SDTECH00026324 | Data Sheet_ [redacted] PDF |
| SDTECH00026325 | SDTECH00026326 | Data Sheet_ [redacted] PDF |
| SDTECH00026327 | SDTECH00026328 | Data Sheet_ [redacted] PDF |
| SDTECH00026329 | SDTECH00026330 | Data Sheet_ [redacted] PDF |
| SDTECH00026331 | SDTECH00026332 | Data Sheet_ [redacted] PDF |
| SDTECH00026333 | SDTECH00026334 | Data Sheet_ [redacted] PDF |
| SDTECH00026335 | SDTECH00026336 | Data Sheet_ [redacted] PDF |
| SDTECH00026337 | SDTECH00026338 | Data Sheet_ [redacted] PDF |
| SDTECH00026339 | SDTECH00026340 | Datas Sheet [redacted] PDF |
| SDTECH00026341 | SDTECH00026342 | Datasheet [redacted] pdf |
| SDTECH00026343 | SDTECH00026344 | Datasheet [redacted] pdf |
| SDTECH00026345 | SDTECH00026346 | Datasheet [redacted] pdf |
| SDTECH00026347 | SDTECH00026348 | Datasheet [redacted] .pdf |
| SDTECH00026349 | SDTECH00026428 | Datasheet_ [redacted] PDF |
| SDTECH00026429 | SDTECH00026430 | Datasheet_ [redacted] .pdf |
| SDTECH00026431 | SDTECH00026446 | DirectStorage.PPTX |
| SDTECH00026447 | SDTECH00026479 | External Presentation - [redacted] .PPTX |
| SDTECH00026480 | SDTECH00026510 | Launch Deck [redacted] .PPTX |
| SDTECH00026511 | SDTECH00026536 | Presentation - [redacted] PPTX |
| SDTECH00026537 | SDTECH00026578 | Presentation [redacted] PPTX |
| SDTECH00026579 | SDTECH00026605 | Presentation - TechTalk - [redacted] PPTX |
| SDTECH00026606 | SDTECH00026648 | Presentation - [redacted] .PPTX |
| SDTECH00026649 | SDTECH00026660 | Presentation - [redacted] Sell-in Deck.PPTX |
| SDTECH00026661 | SDTECH00026683 | Presentation - [redacted] Sell-In Deck.PPTX |
| SDTECH00026684 | SDTECH00026696 | Presentation - [redacted] Overview.PPTX |
| SDTECH00026697 | SDTECH00026718 | Presentation - [redacted] Sell-in Deck.PPTX |
| SDTECH00026719 | SDTECH00026742 | Presentation - [redacted] Product Overview.PPTX |
| SDTECH00026743 | SDTECH00026744 | Product Brief [redacted] .PDF |
| SDTECH00026745 | SDTECH00026746 | Product Brief_ [redacted] .PDF |
| SDTECH00026747 | SDTECH00026748 | Product Brief_ [redacted] PDF |
| SDTECH00026749 | SDTECH00026750 | Product Brief_ [redacted] .PDF |
| SDTECH00026751 | SDTECH00026752 | Product Brief_ [redacted] PDF |

| | | |
|---|---|---|
| SDTECH00026753 | SDTECH00026754 | Product Brief_[redacted].PDF |
| SDTECH00026755 | SDTECH00026805 | Product Manual - PC SN540 GOEM - NVMe SSD.PDF |
| SDTECH00026806 | SDTECH00026864 | Product Manual - PC SN7100S NVMe SSD.PDF |
| SDTECH00026865 | SDTECH00026921 | Product Manual - PC SN740.PDF |
| SDTECH00026922 | SDTECH00026971 | Product Manual - PC SN8000S NVMe SSD.PDF |
| SDTECH00026972 | SDTECH00027022 | Product Manual - SANDISK NAS 800 NVMe SSD.PDF |
| SDTECH00027023 | SDTECH00027098 | Product Manual - Ultrastar DC SN650 NVMe SSD.PDF |
| SDTECH00027099 | SDTECH00027181 | Product Manual - Ultrastar DC SN655 NVMe SSD.PDF |
| SDTECH00027182 | SDTECH00027238 | Product Manual - Western Digital PC SN530 NVMe SSD (GOEM).PDF |
| SDTECH00027239 | SDTECH00027286 | Product Manual - Western Digital PC SN810.PDF |
| SDTECH00027287 | SDTECH00027339 | Product Manual PC SN8050S GOEM.PDF |
| SDTECH00027340 | SDTECH00027347 | Product Overview - WD Blue SN550 NVMe SSD.PPTX |
| SDTECH00027348 | SDTECH00027363 | Product Training - Ultrastar DC SN650 - Non-NDA.PDF |
| SDTECH00027364 | SDTECH00027381 | Qual Repor[redacted]PDF |
| SDTECH00027382 | SDTECH00027396 | [redacted]PDF |
| SDTECH00027397 | SDTECH00027411 | [redacted]PDF |
| SDTECH00027412 | SDTECH00027467 | Roadmap -[redacted]PPTX |
| SDTECH00027468 | SDTECH00027483 | Roadmap -[redacted]PPTX |
| SDTECH00027484 | SDTECH00027512 | Roadmap -[redacted]PPTX |
| SDTECH00027513 | SDTECH00027536 | Roadmap -[redacted]PPTX |
| SDTECH00027537 | SDTECH00027547 | Roadmap -[redacted].PPTX |
| SDTECH00027548 | SDTECH00027556 | Sales Training (slides) -[redacted]PPTX |
| SDTECH00027557 | SDTECH00027578 | Sell-In Deck[redacted]PPTX |
| SDTECH00027579 | SDTECH00027588 | Sell-in Deck[redacted].PPTX |
| SDTECH00027589 | SDTECH00027601 | Sell-in Deck[redacted].PPTX |
| SDTECH00027602 | SDTECH00027613 | Sell-in Deck ([redacted]PPTX |
| SDTECH00027614 | SDTECH00027624 | Sell-in Deck[redacted].PPTX |
| SDTECH00027625 | SDTECH00027641 | Sell-in Deck[redacted]PPTX |
| SDTECH00027642 | SDTECH00027654 | Sell-in Deck[redacted]PPTX |
| SDTECH00027655 | SDTECH00027672 | Sell-in Deck[redacted]PPTX |
| SDTECH00027673 | SDTECH00027700 | Sell-in Deck -[redacted]PPTX |
| SDTECH00027701 | SDTECH00027727 | Sell-in Deck[redacted]PPTX |
| SDTECH00027728 | SDTECH00027729 | Solution Brief_[redacted].PDF |
| SDTECH00027730 | SDTECH00027731 | Solution Brief_[redacted].PDF |
| SDTECH00027732 | SDTECH00027733 | Solution Brief_[redacted]PDF |
| SDTECH00027734 | SDTECH00027735 | Solution Brief_[redacted].PDF |
| SDTECH00027736 | SDTECH00027737 | Solution Brief_[redacted].PDF |
| SDTECH00027738 | SDTECH00027739 | Solution Brief_[redacted]PDF |
| SDTECH00027740 | SDTECH00027757 | StorageReview Article - Western Digital DC SN861.PDF |
| SDTECH00027758 | SDTECH00027758 | StorageReview Summary - Ultrastar DC SN861.PPTX |
| SDTECH00027759 | SDTECH00027762 | Tech Brief - RAIDIX ERA Software RAID with Ultrastar DC SN640 NVMe SSDs.PDF |
| SDTECH00027763 | SDTECH00027764 | Tech Brief_ SSD Endurance Explained.PDF |
| SDTECH00027765 | SDTECH00027770 | Tech Brief_ Setting up TCG Ruby with Sedutil.PDF |
| SDTECH00027771 | SDTECH00027773 | Tech Brief_ Western Digital Ultrastar DC SN650 and SupremeRAID SR-1010.PDF |
| SDTECH00027774 | SDTECH00027776 | Technology Brief - nCACHE 4.0 Bridging Speed, Capacity and Reliability.PDF |
| SDTECH00027777 | SDTECH00027803 | Training - IX SN530 v1.1.PPTX |
| SDTECH00027804 | SDTECH00027849 | Training Presentation - Introduction to ZNS.PPTX |
| SDTECH00027850 | SDTECH00027850 | WD Color Client SSD Product Range Summary Quick Reference.XLSX |
| SDTECH00027851 | SDTECH00027892 | Western Digital PC SN730 NVMe SSD Product Manual (for GOEM non-NDA).PDF |
| SDTECH00027893 | SDTECH00027894 | Western Digital Ultrastar DC SN840 Data Sheet.PDF |
| SDTECH00027895 | SDTECH00027909 | Western Digital.PDF |
| SDTECH00027910 | SDTECH00027911 | Western Digital® CL SN720 NVMe™ SSD Product Brief.PDF |
| SDTECH00027912 | SDTECH00027917 | White Paper - How AI is Re-Architecting the Data Center of the Future.PDF |
| SDTECH00027918 | SDTECH00027921 | White Paper - Maintaining High OLTP Performance in Memory Constrained Environments.PDF |
| SDTECH00027922 | SDTECH00027927 | White Paper - PPE New Metric for SSDs in AI-Driven Data Centers.PDF |
| SDTECH00027928 | SDTECH00027933 | White Paper_ Taming the Long Tail in Apache Hadoop.PDF |
| SDTECH00027934 | SDTECH00027935 | White Paper_ Upgrading from Fusion ioMemory to Ultrastar DC SN200 SSDs.PDF |
| SDTECH00027936 | SDTECH00027937 | NVMe Membership Agreement[redacted].pdf |

| | | |
|---|---|---|
| SDTECH00027938 | SDTECH00027975 | [redacted] pptx |
| SDTECH00027976 | SDTECH00027976 | [redacted] xlsx |
| SDTECH00027977 | SDTECH00027989 | [redacted] (2).pptx |
| SDTECH00027990 | SDTECH00028100 | [redacted] (2).pptx |
| SDTECH00028101 | SDTECH00028211 | [redacted] (2).pptx |
| SDTECH00028212 | SDTECH00028329 | [redacted] (4).pptx |
| SDTECH00028330 | SDTECH00028331 | Data Sheet - [redacted] PDF |
| SDTECH00028332 | SDTECH00028333 | Data Sheet - [redacted] PDF |
| SDTECH00028334 | SDTECH00028425 | Emerging Products Quarterly Update CQ1 2026.PPTX |
| SDTECH00028426 | SDTECH00028494 | Product Manual - SanDisk IX SN530 1.7.PDF |
| SDTECH00028495 | SDTECH00028564 | Western Digital IX SN530 Product Manual 1.3.PDF |
| SDTECH00028565 | SDTECH00028633 | Western Digital IX SN530 Product Manual 1.6.PDF |
| SDTECH00028634 | SDTECH00028639 | [redacted] ai |
| SDTECH00028640 | SDTECH00028675 | [redacted] pdf |
| SDTECH00028676 | SDTECH00028711 | [redacted] pptx |
| SDTECH00028712 | SDTECH00028747 | [redacted] pptx |
| SDTECH00028748 | SDTECH00028748 | [redacted] pptx |
| SDTECH00028749 | SDTECH00028749 | [redacted] pptx |
| SDTECH00028750 | SDTECH00028777 | [redacted] pdf |
| SDTECH00028778 | SDTECH00028778 | [redacted] pptx |
| SDTECH00028779 | SDTECH00028779 | [redacted] pptx |
| SDTECH00028780 | SDTECH00028819 | Sandisk Internal SSD [redacted] pptx |
| SDTECH00028820 | SDTECH00028860 | Sandisk Internal SSD [redacted] pptx |
| SDTECH00028861 | SDTECH00028861 | Sandisk Internal SSD [redacted] xlsx |
| SDTECH00028862 | SDTECH00028873 | Sandisk Internal SSD [redacted] pptx |
| SDTECH00028874 | SDTECH00028914 | Sandisk Internal SSD [redacted] pptx |
| SDTECH00028915 | SDTECH00028955 | Sandisk Internal SSD [redacted] pptx |
| SDTECH00028956 | SDTECH00028967 | [redacted] pptx |
| SDTECH00028968 | SDTECH00029061 | [redacted] pptx |
| SDTECH00029062 | SDTECH00029107 | [redacted] pptx |
| SDTECH00029108 | SDTECH00029186 | [redacted] pptx |
| SDTECH00029187 | SDTECH00029188 | [redacted] Marketing Support Summary.pptx |
| SDTECH00029189 | SDTECH00029282 | [redacted] pptx |
| SDTECH00029283 | SDTECH00029284 | NVM Express Participation Agreement_Sandisk Technologies, Inc._SIGNED (1).pdf |
| SDTECH00029285 | SDTECH00029286 | NVMe Membership Agreement [redacted] Signed.pdf |
| SDTECH00029287 | SDTECH00029291 | ASIC_Controllers_Document_Links.docx |
| SDTECH00029292 | SDTECH00029702 | [redacted] ASIC Architecture Specification.docx |
| SDTECH00029703 | SDTECH00029757 | [redacted] docx |
| SDTECH00029758 | SDTECH00029925 | [redacted] Asic_Architecture_Spec.docx |
| SDTECH00029926 | SDTECH00030002 | [redacted] docx |
| SDTECH00030003 | SDTECH00030079 | [redacted] .docx |
| SDTECH00030080 | SDTECH00030083 | PS.pptx |
| SDTECH00030084 | SDTECH00030101 | [redacted] pptx |
| SDTECH00030102 | SDTECH00030119 | [redacted] pptx |
| SDTECH00030120 | SDTECH00030211 | [redacted] Architecture Specifica2tion.docx |
| SDTECH00030212 | SDTECH00030303 | [redacted] Architecture Specification.docx |
| SDTECH00030304 | SDTECH00030367 | [redacted] Programmers Reference Guide.docx |
| SDTECH00030368 | SDTECH00030452 | [redacted] Architecture Specification- v0.5.docx |
| SDTECH00030453 | SDTECH00030537 | [redacted] Architecture Specification.docx |
| SDTECH00030538 | SDTECH00030643 | [redacted] ASIC Architecture Spec (Rev B0).docx |
| SDTECH00030644 | SDTECH00030748 | [redacted] ASIC Architecture Spec (Rev B0)2.docx |
| SDTECH00030749 | SDTECH00030806 | [redacted] Programmers Reference Guide.docx |
| SDTECH00030807 | SDTECH00030904 | [redacted] ASIC Architecture Spec.docx |
| SDTECH00030905 | SDTECH00030942 | [redacted] pptx |
| SDTECH00030943 | SDTECH00030980 | [redacted] pptx |

| | | |
|---|---|---|
| SDTECH00030981 | SDTECH00031085 | [redacted] Top Level System Architecture.docx |
| SDTECH00031086 | SDTECH00031162 | [redacted] docx |
| SDTECH00031163 | SDTECH00031175 | [redacted] docx |
| SDTECH00031176 | SDTECH00031526 | [redacted] (10).docx |
| SDTECH00031527 | SDTECH00031878 | [redacted] (11).docx |
| SDTECH00031879 | SDTECH00032229 | [redacted] (2).docx |
| SDTECH00032230 | SDTECH00032576 | [redacted] (3).docx |
| SDTECH00032577 | SDTECH00032927 | [redacted] (4).docx |
| SDTECH00032928 | SDTECH00033279 | [redacted] (5).docx |
| SDTECH00033280 | SDTECH00033630 | [redacted] (6).docx |
| SDTECH00033631 | SDTECH00033980 | [redacted] (7).docx |
| SDTECH00033981 | SDTECH00034331 | [redacted] (8).docx |
| SDTECH00034332 | SDTECH00034682 | [redacted] (9).docx |
| SDTECH00034683 | SDTECH00035033 | [redacted] docx |
| SDTECH00035034 | SDTECH00035383 | [redacted] docx |
| SDTECH00035384 | SDTECH00035734 | [redacted] (2).docx |
| SDTECH00035735 | SDTECH00036085 | [redacted] (3).docx |
| SDTECH00036086 | SDTECH00036432 | [redacted] docx |
| SDTECH00036433 | SDTECH00036783 | [redacted] docx |
| SDTECH00036784 | SDTECH00037152 | [redacted] docx |
| SDTECH00037153 | SDTECH00037525 | [redacted] (2).docx |
| SDTECH00037526 | SDTECH00037898 | [redacted] docx |
| SDTECH00037899 | SDTECH00038213 | [redacted] docx |
| SDTECH00038214 | SDTECH00038584 | [redacted] (2).docx |
| SDTECH00038585 | SDTECH00038955 | [redacted] (3).docx |
| SDTECH00038956 | SDTECH00039326 | [redacted] docx |
| SDTECH00039327 | SDTECH00039346 | [redacted] High Level Specification_v1.0.0 (2).docx |
| SDTECH00039347 | SDTECH00039366 | [redacted] High Level Specification_v1.0.0.docx |
| SDTECH00039367 | SDTECH00039386 | [redacted] High Level Specificationdocx.docx |
| SDTECH00039387 | SDTECH00039402 | [redacted] _High_Level_Specification (2).docx |
| SDTECH00039403 | SDTECH00039418 | [redacted] _High_Level_Specification (3).docx |
| SDTECH00039419 | SDTECH00039434 | [redacted] _High_Level_Specification (4).docx |
| SDTECH00039435 | SDTECH00039450 | [redacted] _High_Level_Specification (5).docx |
| SDTECH00039451 | SDTECH00039466 | [redacted] High_Level_Specification.docx |
| SDTECH00039467 | SDTECH00039505 | [redacted] Specification.docx |
| SDTECH00039506 | SDTECH00039519 | [redacted] pptx |
| SDTECH00039520 | SDTECH00039527 | [redacted] pptx |
| SDTECH00039528 | SDTECH00039590 | [redacted] pdf |
| SDTECH00039591 | SDTECH00039653 | [redacted] docx |
| SDTECH00039654 | SDTECH00039701 | [redacted] Architecturedocx (1).docx |
| SDTECH00039702 | SDTECH00039815 | [redacted] Architecturedocx (2).docx |
| SDTECH00039816 | SDTECH00039929 | [redacted] Architecturepdf (1).pdf |
| SDTECH00039930 | SDTECH00039966 | [redacted] Architecture Spec.pdf |
| SDTECH00039967 | SDTECH00039995 | [redacted] Design Document.docx |
| SDTECH00039996 | SDTECH00040017 | [redacted] docx |
| SDTECH00040018 | SDTECH00040052 | [redacted] (1).docx |
| SDTECH00040053 | SDTECH00040074 | [redacted] (2).docx |
| SDTECH00040075 | SDTECH00040215 | [redacted] .docx |
| SDTECH00040216 | SDTECH00040354 | [redacted] .docx |
| SDTECH00040355 | SDTECH00040448 | [redacted] .docx |
| SDTECH00040449 | SDTECH00040541 | [redacted] docx |
| SDTECH00040542 | SDTECH00040674 | [redacted] pdf |
| SDTECH00040675 | SDTECH00040775 | [redacted] docx |
| SDTECH00040776 | SDTECH00040788 | [redacted] .docx |
| SDTECH00040789 | SDTECH00040802 | [redacted] High Level Specification (2).docx |
| SDTECH00040803 | SDTECH00040815 | [redacted] High Level Specification.docx |
| SDTECH00040816 | SDTECH00040840 | [redacted] docx |
| SDTECH00040841 | SDTECH00040841 | [redacted] (2).xlsx |
| SDTECH00040842 | SDTECH00040842 | [redacted] 3).xlsx |
| SDTECH00040843 | SDTECH00040843 | [redacted] 4).xlsx |
| SDTECH00040844 | SDTECH00040844 | [redacted] (5).xlsx |

| | | |
|---|---|---|
| SDTECH00040845 | SDTECH00040845 | [redacted].xlsx |
| SDTECH00040846 | SDTECH00040846 | [redacted](2).xlsx |
| SDTECH00040847 | SDTECH00040847 | [redacted](3).xlsx |
| SDTECH00040848 | SDTECH00040848 | [redacted]4).xlsx |
| SDTECH00040849 | SDTECH00040849 | [redacted](5).xlsx |
| SDTECH00040850 | SDTECH00040850 | [redacted]xlsx |
| SDTECH00040851 | SDTECH00041128 | [redacted](2).docx |
| SDTECH00041129 | SDTECH00041360 | [redacted](3).docx |
| SDTECH00041361 | SDTECH00041574 | [redacted](4).docx |
| SDTECH00041575 | SDTECH00041943 | [redacted]1).docx |
| SDTECH00041944 | SDTECH00042293 | [redacted]docx |
| SDTECH00042294 | SDTECH00042523 | [redacted]pdf |
| SDTECH00042524 | SDTECH00042543 | [redacted](2).docx |
| SDTECH00042544 | SDTECH00042563 | [redacted](3).docx |
| SDTECH00042564 | SDTECH00042583 | [redacted](4).docx |
| SDTECH00042584 | SDTECH00042603 | [redacted]docx |
| SDTECH00042604 | SDTECH00042817 | [redacted].docx |
| SDTECH00042818 | SDTECH00042877 | [redacted](2).docx |
| SDTECH00042878 | SDTECH00042938 | [redacted]docx |
| SDTECH00042939 | SDTECH00042951 | [redacted]2).docx |
| SDTECH00042952 | SDTECH00042964 | [redacted](3).docx |
| SDTECH00042965 | SDTECH00042977 | [redacted](4).docx |
| SDTECH00042978 | SDTECH00042990 | [redacted]docx |
| SDTECH00042991 | SDTECH00043089 | [redacted].docx |
| SDTECH00043090 | SDTECH00043321 | [redacted].docx |
| SDTECH00043322 | SDTECH00043373 | [redacted](2).docx |
| SDTECH00043374 | SDTECH00043425 | [redacted](3).docx |
| SDTECH00043426 | SDTECH00043477 | [redacted](4).docx |
| SDTECH00043478 | SDTECH00043529 | [redacted]docx |
| SDTECH00043530 | SDTECH00043568 | [redacted]Spec (2).docx |
| SDTECH00043569 | SDTECH00043607 | [redacted]Spec (3).docx |
| SDTECH00043608 | SDTECH00043628 | [redacted]Spec.doc |
| SDTECH00043629 | SDTECH00043667 | [redacted]Spec.docx |
| SDTECH00043668 | SDTECH00043688 | [redacted]Specdoc.doc |
| SDTECH00043689 | SDTECH00043725 | [redacted]Specdocx.docx |
| SDTECH00043726 | SDTECH00043730 | [redacted](2).docx |
| SDTECH00043731 | SDTECH00043735 | [redacted].docx |
| SDTECH00043736 | SDTECH00043748 | [redacted]docx |
| SDTECH00043749 | SDTECH00043765 | [redacted]docx |
| SDTECH00043766 | SDTECH00043783 | [redacted].docx |
| SDTECH00043784 | SDTECH00043810 | [redacted].docx |
| SDTECH00043811 | SDTECH00043838 | [redacted].docx |
| SDTECH00043839 | SDTECH00043855 | [redacted]docx |
| SDTECH00043856 | SDTECH00043859 | [redacted](2).pptx |
| SDTECH00043860 | SDTECH00043863 | [redacted]pptx |
| SDTECH00043864 | SDTECH00043867 | [redacted]pptx |
| SDTECH00043868 | SDTECH00043871 | [redacted](2).pptx |
| SDTECH00043872 | SDTECH00043875 | [redacted]pptx |
| SDTECH00043876 | SDTECH00043879 | [redacted].pptx |
| SDTECH00043880 | SDTECH00043883 | [redacted].pptx |
| SDTECH00043884 | SDTECH00043887 | [redacted].pptx |
| SDTECH00043888 | SDTECH00043963 | [redacted].docx |
| SDTECH00043964 | SDTECH00044040 | [redacted].docx |
| SDTECH00044041 | SDTECH00044065 | [redacted].docx |

| | | |
|---|---|---|
| SDTECH00044066 | SDTECH00044091 | [redacted]docx |
| SDTECH00044092 | SDTECH00044123 | [redacted]_Introduction (2).pptx |
| SDTECH00044124 | SDTECH00044142 | [redacted]_Introduction.pptx |
| SDTECH00044143 | SDTECH00044143 | [redacted]xlsx |
| SDTECH00044144 | SDTECH00044164 | [redacted]pdf |
| SDTECH00044165 | SDTECH00044186 | [redacted]docx |
| SDTECH00044187 | SDTECH00044411 | [redacted]Low Level Spec.docx |
| SDTECH00044412 | SDTECH00044595 | [redacted]Architecture Spec (2).docx |
| SDTECH00044596 | SDTECH00044781 | [redacted]Architecture Spec (3).docx |
| SDTECH00044782 | SDTECH00044971 | [redacted]Architecture Spec.docx |
| SDTECH00044972 | SDTECH00045149 | [redacted]Architecture Specificationdocx (2).docx |
| SDTECH00045150 | SDTECH00045252 | [redacted]User Manual.docx |
| SDTECH00045253 | SDTECH00045364 | [redacted]User Manualdocx.docx |
| SDTECH00045365 | SDTECH00045427 | [redacted]Verification Spec.docx |
| SDTECH00045428 | SDTECH00045490 | [redacted]docx |
| SDTECH00045491 | SDTECH00045663 | [redacted].docx |
| SDTECH00045664 | SDTECH00045837 | [redacted].docx |
| SDTECH00045838 | SDTECH00046013 | [redacted].docx |
| SDTECH00046014 | SDTECH00046034 | [redacted](2).docx |
| SDTECH00046035 | SDTECH00046055 | [redacted](3).docx |
| SDTECH00046056 | SDTECH00046079 | [redacted](4).docx |
| SDTECH00046080 | SDTECH00046104 | [redacted](5).docx |
| SDTECH00046105 | SDTECH00046129 | [redacted].docx |
| SDTECH00046130 | SDTECH00046130 | NVMe Dashboard[redacted]xlsx |
| SDTECH00046131 | SDTECH00046162 | NVMe[redacted]docx |
| SDTECH00046163 | SDTECH00046196 | NVMe[redacted]docx |
| SDTECH00046197 | SDTECH00046199 | [redacted]docx |
| SDTECH00046200 | SDTECH00046250 | [redacted]ASIC Requirements_19.docx |
| SDTECH00046251 | SDTECH00046481 | [redacted].docx |
| SDTECH00046482 | SDTECH00046502 | [redacted]Specification.docx |
| SDTECH00046503 | SDTECH00046524 | [redacted](2).docx |
| SDTECH00046525 | SDTECH00046546 | [redacted]3).docx |
| SDTECH00046547 | SDTECH00046568 | [redacted](4).docx |
| SDTECH00046569 | SDTECH00046590 | [redacted](5).docx |
| SDTECH00046591 | SDTECH00046612 | [redacted]docx |
| SDTECH00046613 | SDTECH00046634 | [redacted](2).docx |
| SDTECH00046635 | SDTECH00046656 | [redacted](3).docx |
| SDTECH00046657 | SDTECH00046678 | [redacted]4).docx |
| SDTECH00046679 | SDTECH00046700 | [redacted]docx |
| SDTECH00046701 | SDTECH00046719 | [redacted].docx |
| SDTECH00046720 | SDTECH00046740 | [redacted]2).docx |
| SDTECH00046741 | SDTECH00046761 | [redacted]3).docx |
| SDTECH00046762 | SDTECH00046782 | [redacted](4).docx |
| SDTECH00046783 | SDTECH00046803 | [redacted](5).docx |
| SDTECH00046804 | SDTECH00046824 | [redacted](6).docx |
| SDTECH00046825 | SDTECH00046845 | [redacted].docx |
| SDTECH00046846 | SDTECH00046869 | [redacted]Low Level Specification.docx |
| SDTECH00046870 | SDTECH00046871 | [redacted]docx |
| SDTECH00046872 | SDTECH00046880 | [redacted].pptx |
| SDTECH00046881 | SDTECH00046904 | [redacted]pptx |
| SDTECH00046905 | SDTECH00046908 | [redacted]pptx |
| SDTECH00046909 | SDTECH00046965 | [redacted](1).docx |
| SDTECH00046966 | SDTECH00047037 | [redacted]docx |
| SDTECH00047038 | SDTECH00047054 | [redacted]pptx |
| SDTECH00047055 | SDTECH00047097 | [redacted]Detailed Design (1).docx |
| SDTECH00047098 | SDTECH00047140 | [redacted]Detailed Design.docx |
| SDTECH00047141 | SDTECH00047142 | [redacted]xlsx |
| SDTECH00047143 | SDTECH00047144 | [redacted]xlsx |
| SDTECH00047145 | SDTECH00047146 | [redacted]xlsx |
| SDTECH00047147 | SDTECH00047151 | [redacted]xlsx |
| SDTECH00047152 | SDTECH00047241 | [redacted]ASIC Architecture Specdocx.docx |

| | | |
|---|---|---|
| SDTECH00047242 | SDTECH00047326 | [redacted] Architecture Specification.docx |
| SDTECH00047327 | SDTECH00047411 | [redacted] Architecture Specificationdocx.docx |
| SDTECH00047412 | SDTECH00047496 | [redacted] Architecture Specificationpdf.pdf |
| SDTECH00047497 | SDTECH00047497 | [redacted].xlsx |
| SDTECH00047498 | SDTECH00047498 | [redacted](2).xlsx |
| SDTECH00047499 | SDTECH00047502 | [redacted]xlsx |
| SDTECH00047503 | SDTECH00047511 | [redacted]pptx |
| SDTECH00047512 | SDTECH00047530 | [redacted] Specification (2).docx |
| SDTECH00047531 | SDTECH00047549 | [redacted].docx |
| SDTECH00047550 | SDTECH00047568 | [redacted]docx |
| SDTECH00047569 | SDTECH00047587 | [redacted]pdf |
| SDTECH00047588 | SDTECH00047612 | [redacted](2).docx |
| SDTECH00047613 | SDTECH00047637 | [redacted](3).docx |
| SDTECH00047638 | SDTECH00047662 | [redacted](4).docx |
| SDTECH00047663 | SDTECH00047681 | [redacted](2).docx |
| SDTECH00047682 | SDTECH00047700 | [redacted]docx |
| SDTECH00047701 | SDTECH00047725 | [redacted]docx |
| SDTECH00047726 | SDTECH00047756 | [redacted]docx |
| SDTECH00047757 | SDTECH00047789 | [redacted]docx |
| SDTECH00047790 | SDTECH00047830 | [redacted]docx |
| SDTECH00047831 | SDTECH00047862 | [redacted]docx |
| SDTECH00047863 | SDTECH00047913 | [redacted]docx |
| SDTECH00047914 | SDTECH00047958 | [redacted]docx |
| SDTECH00047959 | SDTECH00048010 | [redacted]docx |
| SDTECH00048011 | SDTECH00048062 | [redacted]docx |
| SDTECH00048063 | SDTECH00048145 | [redacted].docx |
| SDTECH00048146 | SDTECH00048146 | [redacted]xlsx |
| SDTECH00048147 | SDTECH00048147 | [redacted]xlsx |
| SDTECH00048148 | SDTECH00048194 | [redacted].docx |
| SDTECH00048195 | SDTECH00048241 | [redacted]docx |
| SDTECH00048242 | SDTECH00048242 | [redacted]lsx |
| SDTECH00048243 | SDTECH00048243 | [redacted]xlsx |
| SDTECH00048244 | SDTECH00048291 | [redacted]docx |
| SDTECH00048292 | SDTECH00048292 | [redacted]xlsx |
| SDTECH00048293 | SDTECH00048293 | [redacted]lsx |
| SDTECH00048294 | SDTECH00048294 | [redacted]xt |
| SDTECH00048295 | SDTECH00048295 | [redacted]txt |
| SDTECH00048296 | SDTECH00048296 | [redacted]txt |
| SDTECH00048297 | SDTECH00048298 | [redacted]txt |
| SDTECH00048299 | SDTECH00048349 | [redacted]docx |
| SDTECH00048350 | SDTECH00048426 | [redacted]docx |
| SDTECH00048427 | SDTECH00048434 | [redacted]rtf |
| SDTECH00048435 | SDTECH00048435 | [redacted]txt |
| SDTECH00048436 | SDTECH00048436 | [redacted].txt |
| SDTECH00048437 | SDTECH00048446 | NCMHCI_Contributor_Adopter_Agreement_Signed_July-18-2007.pdf |
| SDTECH00048447 | SDTECH00048448 | EXECUTED NVMe_Inc._Incorporation_NVMe_Participation_Agreement_Final2.doc |
| SDTECH00048449 | SDTECH00048454 | EXECUTED_NVMe_Inc._Incorporation_NVMe_Promoter_Assignment_and_Participation_Final.docx |
| SDTECH00048455 | SDTECH00048474 | US20110252181(A1).pdf |
| SDTECH00048475 | SDTECH00048491 | US20130151755(A1).pdf |
| SDTECH00048492 | SDTECH00048505 | US7427027(B2).pdf |
| SDTECH00048506 | SDTECH00048521 | US7523013(B2).pdf |
| SDTECH00048522 | SDTECH00048535 | US7926720(B2).pdf |
| SDTECH00048536 | SDTECH00048549 | US8209439(B2).pdf |
| SDTECH00048550 | SDTECH00048567 | US8286156(B2).pdf |
| SDTECH00048568 | SDTECH00048594 | US8595411(B2).pdf |
| SDTECH00048595 | SDTECH00048597 | NVMe Inc SSO Application - Dec-2013.docx |
| SDTECH00048598 | SDTECH00048602 | NVMe_Incorporation_11-27-12.pdf |

| | | | |
|---|---|---|---|
| | SDTECH00048603 | SDTECH00048606 | NVMHCI Promoter Agreement 05122011.doc |
| | SDTECH00048607 | SDTECH00048607 | NVMHCI_Work_Group_Agreement_Term_Extension.pdf |
| | SDTECH00048608 | SDTECH00048734 | NVM_10e_specification.pdf |
| | SDTECH00048735 | SDTECH00048736 | NVMe Membership Agreement [redacted].pdf |
| | SDTECH00048737 | SDTECH00048738 | NVMe Participation-Agreement-Final2_Filled.pdf |
| | SDTECH00048739 | SDTECH00048746 | NVMe and AHCI as SATA Express Interface Options - Whitepaper_.pdf |
| | SDTECH00048747 | SDTECH00048909 | NVMe_1_1.pdf |
| | SDTECH00048910 | SDTECH00048913 | NVMe_ATguidelines.doc |
| | SDTECH00048914 | SDTECH00048932 | NVMe_Bylaws.doc |
| | SDTECH00048933 | SDTECH00048937 | NVMe_CertofInc.docx |
| | SDTECH00048938 | SDTECH00048950 | [redacted].doc |
| **9/14/2026** | SDTECH00048951 | SDTECH00048964 | [redacted] License and Settlement Agreement.pdf |
| | SDTECH00048965 | SDTECH00048976 | [redacted] Settlement and License Agreement.pdf |
| | SDTECH00048977 | SDTECH00048990 | [redacted] Settlement Agreement.pdf |
| | SDTECH00048991 | SDTECH00049012 | [redacted] l settlement and patent license agreement.pdf |
| | SDTECH00049013 | SDTECH00049022 | [redacted] License and Settlement Agreement.pdf |
| | SDTECH00049023 | SDTECH00049032 | [redacted] pdf |
| | SDTECH00049033 | SDTECH00049058 | [redacted] Settlement Agreement.pdf |
| | SDTECH00049059 | SDTECH00049070 | [redacted] Settlement and License Agreement - Execution Copy le.._- [redacted] .pdf |
| | SDTECH00049071 | SDTECH00049129 | [redacted] Settlement and Patent License Agreement.pdf |
| | SDTECH00049130 | SDTECH00049130 | [redacted].xlsx |
| | SDTECH00049131 | SDTECH00049173 | [redacted] pptx |
| | SDTECH00049174 | SDTECH00049213 | [redacted] pdf |
| | SDTECH00049214 | SDTECH00049252 | [redacted] pptx |
| | SDTECH00049253 | SDTECH00049302 | [redacted] (1).pdf |
| | SDTECH00049303 | SDTECH00049350 | [redacted] pdf |
| | SDTECH00049351 | SDTECH00049395 | [redacted] (3).pdf |
| | SDTECH00049396 | SDTECH00049438 | [redacted] pptx |
| | SDTECH00049439 | SDTECH00049500 | [redacted] pdf |
| | SDTECH00049501 | SDTECH00049537 | [redacted] pdf |
| | SDTECH00049538 | SDTECH00049590 | [redacted] pdf |
| | SDTECH00049591 | SDTECH00049642 | [redacted] pdf |
| | SDTECH00049643 | SDTECH00049677 | [redacted] pdf |
| | SDTECH00049678 | SDTECH00049741 | [redacted] pdf |
| | SDTECH00049742 | SDTECH00049811 | [redacted] pdf |
| | SDTECH00049812 | SDTECH00049881 | [redacted] pdf |
| | SDTECH00049882 | SDTECH00049922 | [redacted] pdf |
| | SDTECH00049923 | SDTECH00049946 | [redacted] Concept Review.pdf |
| | SDTECH00049947 | SDTECH00050007 | [redacted] pdf |
| | SDTECH00050008 | SDTECH00050054 | [redacted] Concept Review - [redacted] .pdf |
| | SDTECH00050055 | SDTECH00050077 | [redacted] Concept Review [redacted] pdf |
| | SDTECH00050078 | SDTECH00050154 | [redacted] pdf |
| | SDTECH00050155 | SDTECH00050202 | [redacted] Concept Review [redacted] pdf |
| | SDTECH00050203 | SDTECH00050287 | [redacted] Design Review [redacted] pdf |
| | SDTECH00050288 | SDTECH00050308 | [redacted] Concept Review - [redacted] pdf |
| | SDTECH00050309 | SDTECH00050390 | [redacted] pdf |
| | SDTECH00050391 | SDTECH00050425 | [redacted] Concept Review.pdf |
| | SDTECH00050426 | SDTECH00050489 | [redacted] Design Review - [redacted] .pdf |
| | SDTECH00050490 | SDTECH00050647 | [redacted] Architecture [redacted] .docx |
| | SDTECH00050648 | SDTECH00050673 | [redacted] .docx |
| | SDTECH00050674 | SDTECH00050686 | 06151641.pdf |
| | SDTECH00050687 | SDTECH00050701 | 06918007.pdf |
| | SDTECH00050702 | SDTECH00050726 | 07151730.pdf |
| | SDTECH00050727 | SDTECH00050760 | 07161885.pdf |
| | SDTECH00050761 | SDTECH00050786 | 07224607.pdf |
| | SDTECH00050787 | SDTECH00050808 | 07388781.pdf |
| | SDTECH00050809 | SDTECH00050832 | 07484158.pdf |
| | SDTECH00050833 | SDTECH00050851 | 07512185.pdf |

| | | |
|---|---|---|
| SDTECH00050852 | SDTECH00050876 | 07518919.pdf |
| SDTECH00050877 | SDTECH00050888 | 07526715.pdf |
| SDTECH00050889 | SDTECH00050900 | 07533328.pdf |
| SDTECH00050901 | SDTECH00050924 | 07643342.pdf |
| SDTECH00050925 | SDTECH00050939 | 07681109.pdf |
| SDTECH00050940 | SDTECH00050949 | 07698480.pdf |
| SDTECH00050950 | SDTECH00050963 | 07716415.pdf |
| SDTECH00050964 | SDTECH00050979 | 07751237.pdf |
| SDTECH00050980 | SDTECH00050999 | 07810017.pdf |
| SDTECH00051000 | SDTECH00051015 | 07814401.pdf |
| SDTECH00051016 | SDTECH00051037 | 07821839.pdf |
| SDTECH00051038 | SDTECH00051067 | 07844877.pdf |
| SDTECH00051068 | SDTECH00051089 | 07876621.pdf |
| SDTECH00051090 | SDTECH00051108 | 07899987.pdf |
| SDTECH00051109 | SDTECH00051128 | 07903468.pdf |
| SDTECH00051129 | SDTECH00051136 | 07966288.pdf |
| SDTECH00051137 | SDTECH00051158 | 07984360.pdf |
| SDTECH00051159 | SDTECH00051175 | 07990764.pdf |
| SDTECH00051176 | SDTECH00051197 | 07990766.pdf |
| SDTECH00051198 | SDTECH00051215 | 07990767.pdf |
| SDTECH00051216 | SDTECH00051235 | 07995387.pdf |
| SDTECH00051236 | SDTECH00051254 | 07996579.pdf |
| SDTECH00051255 | SDTECH00051277 | 08040737.pdf |
| SDTECH00051278 | SDTECH00051287 | 08042029.pdf |
| SDTECH00051288 | SDTECH00051308 | 08085590.pdf |
| SDTECH00051309 | SDTECH00051337 | 08086931.pdf |
| SDTECH00051338 | SDTECH00051370 | 08099652.pdf |
| SDTECH00051371 | SDTECH00051389 | 08103631.pdf |
| SDTECH00051390 | SDTECH00051408 | 08125833.pdf |
| SDTECH00051409 | SDTECH00051431 | 08127200.pdf |
| SDTECH00051432 | SDTECH00051464 | 08154918.pdf |
| SDTECH00051465 | SDTECH00051477 | 08166067.pdf |
| SDTECH00051478 | SDTECH00051493 | 08166220.pdf |
| SDTECH00051494 | SDTECH00051507 | 08166244.pdf |
| SDTECH00051508 | SDTECH00051536 | 08205060.pdf |
| SDTECH00051537 | SDTECH00051601 | 08233324.pdf |
| SDTECH00051602 | SDTECH00051622 | 08239395.pdf |
| SDTECH00051623 | SDTECH00051637 | 08261157.pdf |
| SDTECH00051638 | SDTECH00051682 | 08261176.pdf |
| SDTECH00051683 | SDTECH00051702 | 08281062.pdf |
| SDTECH00051703 | SDTECH00051722 | 08289781.pdf |
| SDTECH00051723 | SDTECH00051750 | 08291279.pdf |
| SDTECH00051751 | SDTECH00051765 | 08301694.pdf |
| SDTECH00051766 | SDTECH00051781 | 08301715.pdf |
| SDTECH00051782 | SDTECH00051799 | 08301979.pdf |
| SDTECH00051800 | SDTECH00051819 | 08315091.pdf |
| SDTECH00051820 | SDTECH00051827 | 08321623.pdf |
| SDTECH00051828 | SDTECH00051842 | 08370535.pdf |
| SDTECH00051843 | SDTECH00051862 | 08370561.pdf |
| SDTECH00051863 | SDTECH00051898 | 08370711.pdf |
| SDTECH00051899 | SDTECH00051926 | 08374026.pdf |
| SDTECH00051927 | SDTECH00051955 | 08375192.pdf |
| SDTECH00051956 | SDTECH00051984 | 08375272.pdf |
| SDTECH00051985 | SDTECH00052004 | 08375278.pdf |
| SDTECH00052005 | SDTECH00052040 | 08400854.pdf |
| SDTECH00052041 | SDTECH00052049 | 08417668.pdf |
| SDTECH00052050 | SDTECH00052081 | 08429512.pdf |
| SDTECH00052082 | SDTECH00052101 | 08437183.pdf |
| SDTECH00052102 | SDTECH00052134 | 08451658.pdf |
| SDTECH00052135 | SDTECH00052156 | 08458563.pdf |
| SDTECH00052157 | SDTECH00052199 | 08463802.pdf |

| | | |
|---|---|---|
| SDTECH00052200 | SDTECH00052219 | 08464123.pdf |
| SDTECH00052220 | SDTECH00052241 | 08464131.pdf |
| SDTECH00052242 | SDTECH00052269 | 08464134.pdf |
| SDTECH00052270 | SDTECH00052283 | 08473941.pdf |
| SDTECH00052284 | SDTECH00052294 | 08484736.pdf |
| SDTECH00052295 | SDTECH00052326 | 08498152.pdf |
| SDTECH00052327 | SDTECH00052345 | 08504890.pdf |
| SDTECH00052346 | SDTECH00052376 | 08504895.pdf |
| SDTECH00052377 | SDTECH00052393 | 08508989.pdf |
| SDTECH00052394 | SDTECH00052457 | 08509000.pdf |
| SDTECH00052458 | SDTECH00052475 | 08516351.pdf |
| SDTECH00052476 | SDTECH00052494 | 08516352.pdf |
| SDTECH00052495 | SDTECH00052510 | 08533558.pdf |
| SDTECH00052511 | SDTECH00052531 | 08539174.pdf |
| SDTECH00052532 | SDTECH00052557 | 08549229.pdf |
| SDTECH00052558 | SDTECH00052578 | 08554961.pdf |
| SDTECH00052579 | SDTECH00052588 | 08561087.pdf |
| SDTECH00052589 | SDTECH00052607 | 08595390.pdf |
| SDTECH00052608 | SDTECH00052623 | 08601088.pdf |
| SDTECH00052624 | SDTECH00052638 | 08627180.pdf |
| SDTECH00052639 | SDTECH00052654 | 08645789.pdf |
| SDTECH00052655 | SDTECH00052671 | 08645810.pdf |
| SDTECH00052672 | SDTECH00052685 | 08650462.pdf |
| SDTECH00052686 | SDTECH00052711 | 08661310.pdf |
| SDTECH00052712 | SDTECH00052725 | 08666068.pdf |
| SDTECH00052726 | SDTECH00052744 | 08671327.pdf |
| SDTECH00052745 | SDTECH00052764 | 08675417.pdf |
| SDTECH00052765 | SDTECH00052780 | 08694598.pdf |
| SDTECH00052781 | SDTECH00052789 | 08719677.pdf |
| SDTECH00052790 | SDTECH00052847 | 08726104.pdf |
| SDTECH00052848 | SDTECH00052917 | 08750042.pdf |
| SDTECH00052918 | SDTECH00052959 | 08756365.pdf |
| SDTECH00052960 | SDTECH00052984 | 08775901.pdf |
| SDTECH00052985 | SDTECH00053017 | 08782495.pdf |
| SDTECH00053018 | SDTECH00053028 | 08787079.pdf |
| SDTECH00053029 | SDTECH00053048 | 08788849.pdf |
| SDTECH00053049 | SDTECH00053062 | 08788909.pdf |
| SDTECH00053063 | SDTECH00053087 | 08799559.pdf |
| SDTECH00053088 | SDTECH00053110 | 08804423.pdf |
| SDTECH00053111 | SDTECH00053144 | 08806307.pdf |
| SDTECH00053145 | SDTECH00053179 | 08832518.pdf |
| SDTECH00053180 | SDTECH00053209 | 08848442.pdf |
| SDTECH00053210 | SDTECH00053239 | 08849856.pdf |
| SDTECH00053240 | SDTECH00053306 | 08873285.pdf |
| SDTECH00053307 | SDTECH00053376 | 08873288.pdf |
| SDTECH00053377 | SDTECH00053397 | 08874825.pdf |
| SDTECH00053398 | SDTECH00053406 | 08874832.pdf |
| SDTECH00053407 | SDTECH00053464 | 08874994.pdf |
| SDTECH00053465 | SDTECH00053481 | 08879317.pdf |
| SDTECH00053482 | SDTECH00053497 | 08879322.pdf |
| SDTECH00053498 | SDTECH00053555 | 08880977.pdf |
| SDTECH00053556 | SDTECH00053576 | 08880987.pdf |
| SDTECH00053577 | SDTECH00053591 | 08885410.pdf |
| SDTECH00053592 | SDTECH00053602 | 08886597.pdf |
| SDTECH00053603 | SDTECH00053618 | 08910017.pdf |
| SDTECH00053619 | SDTECH00053639 | 08943409.pdf |
| SDTECH00053640 | SDTECH00053652 | 08966342.pdf |
| SDTECH00053653 | SDTECH00053673 | 08972426.pdf |
| SDTECH00053674 | SDTECH00053690 | 08984032.pdf |
| SDTECH00053691 | SDTECH00053720 | 08988942.pdf |
| SDTECH00053721 | SDTECH00053733 | 08990658.pdf |

| | | |
|---|---|---|
| SDTECH00053734 | SDTECH00053749 | 08995194.pdf |
| SDTECH00053750 | SDTECH00053760 | 08996768.pdf |
| SDTECH00053761 | SDTECH00053803 | 09015209.pdf |
| SDTECH00053804 | SDTECH00053845 | 09020993.pdf |
| SDTECH00053846 | SDTECH00053905 | 09032269.pdf |
| SDTECH00053906 | SDTECH00053966 | 09036415.pdf |
| SDTECH00053967 | SDTECH00053987 | 09070427.pdf |
| SDTECH00053988 | SDTECH00054020 | 09070453.pdf |
| SDTECH00054021 | SDTECH00054085 | 09070475.pdf |
| SDTECH00054086 | SDTECH00054097 | 09070479.pdf |
| SDTECH00054098 | SDTECH00054110 | 09094047.pdf |
| SDTECH00054111 | SDTECH00054127 | 09104654.pdf |
| SDTECH00054128 | SDTECH00054156 | 09104686.pdf |
| SDTECH00054157 | SDTECH00054166 | 09116824.pdf |
| SDTECH00054167 | SDTECH00054193 | 09135155.pdf |
| SDTECH00054194 | SDTECH00054206 | 09141475.pdf |
| SDTECH00054207 | SDTECH00054227 | 09141524.pdf |
| SDTECH00054228 | SDTECH00054244 | 09146807.pdf |
| SDTECH00054245 | SDTECH00054255 | 09147490.pdf |
| SDTECH00054256 | SDTECH00054269 | 09152488.pdf |
| SDTECH00054270 | SDTECH00054286 | 09152641.pdf |
| SDTECH00054287 | SDTECH00054305 | 09158613.pdf |
| SDTECH00054306 | SDTECH00054332 | 09158621.pdf |
| SDTECH00054333 | SDTECH00054351 | 09164700.pdf |
| SDTECH00054352 | SDTECH00054368 | 09165649.pdf |
| SDTECH00054369 | SDTECH00054387 | 09165670.pdf |
| SDTECH00054388 | SDTECH00054409 | 09176747.pdf |
| SDTECH00054410 | SDTECH00054430 | 09195537.pdf |
| SDTECH00054431 | SDTECH00054451 | 09235587.pdf |
| SDTECH00054452 | SDTECH00054482 | 09236134.pdf |
| SDTECH00054483 | SDTECH00054490 | 09239610.pdf |
| SDTECH00054491 | SDTECH00054510 | 09239756.pdf |
| SDTECH00054511 | SDTECH00054523 | 09240235.pdf |
| SDTECH00054524 | SDTECH00054540 | 09268635.pdf |
| SDTECH00054541 | SDTECH00054562 | 09270297.pdf |
| SDTECH00054563 | SDTECH00054622 | 09311969.pdf |
| SDTECH00054623 | SDTECH00054681 | 09311970.pdf |
| SDTECH00054682 | SDTECH00054703 | 09312002.pdf |
| SDTECH00054704 | SDTECH00054725 | 09317204.pdf |
| SDTECH00054726 | SDTECH00054784 | 09318166.pdf |
| SDTECH00054785 | SDTECH00054795 | 09342470.pdf |
| SDTECH00054796 | SDTECH00054815 | 09348695.pdf |
| SDTECH00054816 | SDTECH00054830 | 09367483.pdf |
| SDTECH00054831 | SDTECH00054889 | 09390774.pdf |
| SDTECH00054890 | SDTECH00054910 | 09397699.pdf |
| SDTECH00054911 | SDTECH00054944 | 09406377.pdf |
| SDTECH00054945 | SDTECH00054965 | 09407290.pdf |
| SDTECH00054966 | SDTECH00054989 | 09424178.pdf |
| SDTECH00054990 | SDTECH00055009 | 09431125.pdf |
| SDTECH00055010 | SDTECH00055021 | 09460815.pdf |
| SDTECH00055022 | SDTECH00055031 | 09471227.pdf |
| SDTECH00055032 | SDTECH00055047 | 09471254.pdf |
| SDTECH00055048 | SDTECH00055072 | 09483339.pdf |
| SDTECH00055073 | SDTECH00055086 | 09484089.pdf |
| SDTECH00055087 | SDTECH00055097 | 09495173.pdf |
| SDTECH00055098 | SDTECH00055128 | 09513869.pdf |
| SDTECH00055129 | SDTECH00055144 | 09514057.pdf |
| SDTECH00055145 | SDTECH00055170 | 09514837.pdf |
| SDTECH00055171 | SDTECH00055203 | 09535870.pdf |
| SDTECH00055204 | SDTECH00055234 | 09547472.pdf |
| SDTECH00055235 | SDTECH00055249 | 09563367.pdf |

| | | |
|---|---|---|
| SDTECH00055250 | SDTECH00055263 | 09563382.pdf |
| SDTECH00055264 | SDTECH00055287 | 09575683.pdf |
| SDTECH00055288 | SDTECH00055309 | 09582205.pdf |
| SDTECH00055310 | SDTECH00055326 | 09582358.pdf |
| SDTECH00055327 | SDTECH00055345 | 09583183.pdf |
| SDTECH00055346 | SDTECH00055362 | 09583196.pdf |
| SDTECH00055363 | SDTECH00055377 | 09595353.pdf |
| SDTECH00055378 | SDTECH00055401 | 09614547.pdf |
| SDTECH00055402 | SDTECH00055423 | 09633749.pdf |
| SDTECH00055424 | SDTECH00055432 | 09639461.pdf |
| SDTECH00055433 | SDTECH00055467 | 09640253.pdf |
| SDTECH00055468 | SDTECH00055493 | 09640270.pdf |
| SDTECH00055494 | SDTECH00055510 | 09645741.pdf |
| SDTECH00055511 | SDTECH00055527 | 09645742.pdf |
| SDTECH00055528 | SDTECH00055544 | 09652154.pdf |
| SDTECH00055545 | SDTECH00055576 | 09652199.pdf |
| SDTECH00055577 | SDTECH00055594 | 09658777.pdf |
| SDTECH00055595 | SDTECH00055611 | 09658966.pdf |
| SDTECH00055612 | SDTECH00055643 | 09697905.pdf |
| SDTECH00055644 | SDTECH00055678 | 09704595.pdf |
| SDTECH00055679 | SDTECH00055697 | 09728263.pdf |
| SDTECH00055698 | SDTECH00055707 | 09754682.pdf |
| SDTECH00055708 | SDTECH00055726 | 09768807.pdf |
| SDTECH00055727 | SDTECH00055761 | 09778859.pdf |
| SDTECH00055762 | SDTECH00055782 | 09778863.pdf |
| SDTECH00055783 | SDTECH00055796 | 09785502.pdf |
| SDTECH00055797 | SDTECH00055818 | 09824760.pdf |
| SDTECH00055819 | SDTECH00055837 | 09841910.pdf |
| SDTECH00055838 | SDTECH00055861 | 09865360.pdf |
| SDTECH00055862 | SDTECH00055882 | 09875039.pdf |
| SDTECH00055883 | SDTECH00055893 | 09892793.pdf |
| SDTECH00055894 | SDTECH00055913 | 09898229.pdf |
| SDTECH00055914 | SDTECH00055933 | 09904472.pdf |
| SDTECH00055934 | SDTECH00055953 | 09912352.pdf |
| SDTECH00055954 | SDTECH00055970 | 09927986.pdf |
| SDTECH00055971 | SDTECH00055987 | 09940194.pdf |
| SDTECH00055988 | SDTECH00056009 | 09947399.pdf |
| SDTECH00056010 | SDTECH00056018 | 09952792.pdf |
| SDTECH00056019 | SDTECH00056031 | 09971514.pdf |
| SDTECH00056032 | SDTECH00056058 | 09977623.pdf |
| SDTECH00056059 | SDTECH00056086 | 09996281.pdf |
| SDTECH00056087 | SDTECH00056107 | 10002042.pdf |
| SDTECH00056108 | SDTECH00056125 | 10002086.pdf |
| SDTECH00056126 | SDTECH00056142 | 10002265.pdf |
| SDTECH00056143 | SDTECH00056161 | 10007433.pdf |
| SDTECH00056162 | SDTECH00056177 | 10007442.pdf |
| SDTECH00056178 | SDTECH00056190 | 10013178.pdf |
| SDTECH00056191 | SDTECH00056210 | 10025532.pdf |
| SDTECH00056211 | SDTECH00056242 | 10037163.pdf |
| SDTECH00056243 | SDTECH00056252 | 10049076.pdf |
| SDTECH00056253 | SDTECH00056279 | 10055164.pdf |
| SDTECH00056280 | SDTECH00056299 | 10055236.pdf |
| SDTECH00056300 | SDTECH00056336 | 10055267.pdf |
| SDTECH00056337 | SDTECH00056404 | 10061349.pdf |
| SDTECH00056405 | SDTECH00056420 | 10067683.pdf |
| SDTECH00056421 | SDTECH00056455 | 10073627.pdf |
| SDTECH00056456 | SDTECH00056474 | 10075190.pdf |
| SDTECH00056475 | SDTECH00056493 | 10083069.pdf |
| SDTECH00056494 | SDTECH00056528 | 10089177.pdf |
| SDTECH00056529 | SDTECH00056553 | 10090044.pdf |
| SDTECH00056554 | SDTECH00056571 | 10101918.pdf |

| | | |
|---|---|---|
| SDTECH00056572 | SDTECH00056590 | 10110249.pdf |
| SDTECH00056591 | SDTECH00056622 | 10114549.pdf |
| SDTECH00056623 | SDTECH00056648 | 10114743.pdf |
| SDTECH00056649 | SDTECH00056667 | 10116333.pdf |
| SDTECH00056668 | SDTECH00056686 | 10133483.pdf |
| SDTECH00056687 | SDTECH00056715 | 10133645.pdf |
| SDTECH00056716 | SDTECH00056731 | 10152435.pdf |
| SDTECH00056732 | SDTECH00056776 | 10158380.pdf |
| SDTECH00056777 | SDTECH00056793 | 10180788.pdf |
| SDTECH00056794 | SDTECH00056819 | 10180874.pdf |
| SDTECH00056820 | SDTECH00056841 | 10191799.pdf |
| SDTECH00056842 | SDTECH00056869 | 10198315.pdf |
| SDTECH00056870 | SDTECH00056893 | 10218384.pdf |
| SDTECH00056894 | SDTECH00056919 | 10222990.pdf |
| SDTECH00056920 | SDTECH00056948 | 10223199.pdf |
| SDTECH00056949 | SDTECH00056972 | 10228854.pdf |
| SDTECH00056973 | SDTECH00056986 | 10229751.pdf |
| SDTECH00056987 | SDTECH00057046 | 10230395.pdf |
| SDTECH00057047 | SDTECH00057106 | 10236909.pdf |
| SDTECH00057107 | SDTECH00057123 | 10243881.pdf |
| SDTECH00057124 | SDTECH00057146 | 10250281.pdf |
| SDTECH00057147 | SDTECH00057198 | 10262743.pdf |
| SDTECH00057199 | SDTECH00057217 | 10268584.pdf |
| SDTECH00057218 | SDTECH00057232 | 10275186.pdf |
| SDTECH00057233 | SDTECH00057251 | 10282251.pdf |
| SDTECH00057252 | SDTECH00057271 | 10284233.pdf |
| SDTECH00057272 | SDTECH00057330 | 10355712.pdf |
| SDTECH00057331 | SDTECH00057341 | 10359959.pdf |
| SDTECH00057342 | SDTECH00057355 | 10360973.pdf |
| SDTECH00057356 | SDTECH00057374 | 10367528.pdf |
| SDTECH00057375 | SDTECH00057408 | 10372378.pdf |
| SDTECH00057409 | SDTECH00057466 | 10372536.pdf |
| SDTECH00057467 | SDTECH00057480 | 10373528.pdf |
| SDTECH00057481 | SDTECH00057502 | 10374639.pdf |
| SDTECH00057503 | SDTECH00057518 | 10379739.pdf |
| SDTECH00057519 | SDTECH00057545 | 10382067.pdf |
| SDTECH00057546 | SDTECH00057576 | 10387303.pdf |
| SDTECH00057577 | SDTECH00057609 | 10389389.pdf |
| SDTECH00057610 | SDTECH00057667 | 10394649.pdf |
| SDTECH00057668 | SDTECH00057702 | 10403377.pdf |
| SDTECH00057703 | SDTECH00057735 | 10409676.pdf |
| SDTECH00057736 | SDTECH00057750 | 10410732.pdf |
| SDTECH00057751 | SDTECH00057778 | 10418097.pdf |
| SDTECH00057779 | SDTECH00057792 | 10430329.pdf |
| SDTECH00057793 | SDTECH00057826 | 10432232.pdf |
| SDTECH00057827 | SDTECH00057864 | 10446242.pdf |
| SDTECH00057865 | SDTECH00057882 | 10459787.pdf |
| SDTECH00057883 | SDTECH00057912 | 10474396.pdf |
| SDTECH00057913 | SDTECH00057935 | 10474525.pdf |
| SDTECH00057936 | SDTECH00057983 | 10475523.pdf |
| SDTECH00057984 | SDTECH00058001 | 10496484.pdf |
| SDTECH00058002 | SDTECH00058013 | 10496608.pdf |
| SDTECH00058014 | SDTECH00058037 | 10503586.pdf |
| SDTECH00058038 | SDTECH00058054 | 10528506.pdf |
| SDTECH00058055 | SDTECH00058087 | 10536172.pdf |
| SDTECH00058088 | SDTECH00058109 | 10552251.pdf |
| SDTECH00058110 | SDTECH00058141 | 10553285.pdf |
| SDTECH00058142 | SDTECH00058172 | 10554227.pdf |
| SDTECH00058173 | SDTECH00058186 | 10558376.pdf |
| SDTECH00058187 | SDTECH00058196 | 10564868.pdf |
| SDTECH00058197 | SDTECH00058223 | 10564888.pdf |

| | | |
|---|---|---|
| SDTECH00058224 | SDTECH00058263 | 10564900.pdf |
| SDTECH00058264 | SDTECH00058279 | 10567006.pdf |
| SDTECH00058280 | SDTECH00058313 | 10572185.pdf |
| SDTECH00058314 | SDTECH00058335 | 10572391.pdf |
| SDTECH00058336 | SDTECH00058371 | 10579538.pdf |
| SDTECH00058372 | SDTECH00058391 | 10580485.pdf |
| SDTECH00058392 | SDTECH00058406 | 10592122.pdf |
| SDTECH00058407 | SDTECH00058434 | 10613778.pdf |
| SDTECH00058435 | SDTECH00058455 | 10635326.pdf |
| SDTECH00058456 | SDTECH00058471 | 10635400.pdf |
| SDTECH00058472 | SDTECH00058506 | 10642502.pdf |
| SDTECH00058507 | SDTECH00058534 | 10642510.pdf |
| SDTECH00058535 | SDTECH00058568 | 10642513.pdf |
| SDTECH00058569 | SDTECH00058590 | 10642536.pdf |
| SDTECH00058591 | SDTECH00058607 | 10642693.pdf |
| SDTECH00058608 | SDTECH00058643 | 10649776.pdf |
| SDTECH00058644 | SDTECH00058673 | 10649961.pdf |
| SDTECH00058674 | SDTECH00058699 | 10691537.pdf |
| SDTECH00058700 | SDTECH00058745 | 10691539.pdf |
| SDTECH00058746 | SDTECH00058769 | 10698839.pdf |
| SDTECH00058770 | SDTECH00058784 | 10706001.pdf |
| SDTECH00058785 | SDTECH00058804 | 10712949.pdf |
| SDTECH00058805 | SDTECH00058855 | 10725677.pdf |
| SDTECH00058856 | SDTECH00058871 | 10725705.pdf |
| SDTECH00058872 | SDTECH00058917 | 10725860.pdf |
| SDTECH00058918 | SDTECH00058935 | 10727867.pdf |
| SDTECH00058936 | SDTECH00058971 | 10732848.pdf |
| SDTECH00058972 | SDTECH00058994 | 10732871.pdf |
| SDTECH00058995 | SDTECH00059008 | 10733290.pdf |
| SDTECH00059009 | SDTECH00059025 | 10740231.pdf |
| SDTECH00059026 | SDTECH00059048 | 10742237.pdf |
| SDTECH00059049 | SDTECH00059065 | 10789003.pdf |
| SDTECH00059066 | SDTECH00059094 | 10795827.pdf |
| SDTECH00059095 | SDTECH00059112 | 10811091.pdf |
| SDTECH00059113 | SDTECH00059128 | 10817191.pdf |
| SDTECH00059129 | SDTECH00059136 | 10831379.pdf |
| SDTECH00059137 | SDTECH00059154 | 10838629.pdf |
| SDTECH00059155 | SDTECH00059175 | 10838661.pdf |
| SDTECH00059176 | SDTECH00059200 | 10862512.pdf |
| SDTECH00059201 | SDTECH00059211 | 10871910.pdf |
| SDTECH00059212 | SDTECH00059252 | 10884920.pdf |
| SDTECH00059253 | SDTECH00059273 | 10891052.pdf |
| SDTECH00059274 | SDTECH00059297 | 10892784.pdf |
| SDTECH00059298 | SDTECH00059317 | 10901840.pdf |
| SDTECH00059318 | SDTECH00059387 | 10910057.pdf |
| SDTECH00059388 | SDTECH00059402 | 10916306.pdf |
| SDTECH00059403 | SDTECH00059429 | 10922235.pdf |
| SDTECH00059430 | SDTECH00059450 | 10929224.pdf |
| SDTECH00059451 | SDTECH00059481 | 10938421.pdf |
| SDTECH00059482 | SDTECH00059498 | 10949115.pdf |
| SDTECH00059499 | SDTECH00059538 | 10977125.pdf |
| SDTECH00059539 | SDTECH00059569 | 10979072.pdf |
| SDTECH00059570 | SDTECH00059582 | 10984093.pdf |
| SDTECH00059583 | SDTECH00059626 | 10991444.pdf |
| SDTECH00059627 | SDTECH00059652 | 10997080.pdf |
| SDTECH00059653 | SDTECH00059694 | 11010299.pdf |
| SDTECH00059695 | SDTECH00059724 | 11023380.pdf |
| SDTECH00059725 | SDTECH00059750 | 11029872.pdf |
| SDTECH00059751 | SDTECH00059777 | 11029889.pdf |
| SDTECH00059778 | SDTECH00059795 | 11061768.pdf |
| SDTECH00059796 | SDTECH00059827 | 11068165.pdf |

| | | |
|---|---|---|
| SDTECH00059828 | SDTECH00059882 | 11068342.pdf |
| SDTECH00059883 | SDTECH00059906 | 11080152.pdf |
| SDTECH00059907 | SDTECH00059931 | 11086737.pdf |
| SDTECH00059932 | SDTECH00059949 | 11088712.pdf |
| SDTECH00059950 | SDTECH00059969 | 11106534.pdf |
| SDTECH00059970 | SDTECH00060019 | 11114178.pdf |
| SDTECH00060020 | SDTECH00060034 | 11138065.pdf |
| SDTECH00060035 | SDTECH00060044 | 11157439.pdf |
| SDTECH00060045 | SDTECH00060080 | 11158369.pdf |
| SDTECH00060081 | SDTECH00060096 | 11159176.pdf |
| SDTECH00060097 | SDTECH00060109 | 11165717.pdf |
| SDTECH00060110 | SDTECH00060135 | 11169583.pdf |
| SDTECH00060136 | SDTECH00060167 | 11169736.pdf |
| SDTECH00060168 | SDTECH00060183 | 11182101.pdf |
| SDTECH00060184 | SDTECH00060197 | 11188239.pdf |
| SDTECH00060198 | SDTECH00060212 | 11188456.pdf |
| SDTECH00060213 | SDTECH00060226 | 11194489.pdf |
| SDTECH00060227 | SDTECH00060242 | 11204705.pdf |
| SDTECH00060243 | SDTECH00060257 | 11209989.pdf |
| SDTECH00060258 | SDTECH00060283 | 11210183.pdf |
| SDTECH00060284 | SDTECH00060297 | 11231997.pdf |
| SDTECH00060298 | SDTECH00060336 | 11244732.pdf |
| SDTECH00060337 | SDTECH00060366 | 11249664.pdf |
| SDTECH00060367 | SDTECH00060383 | 11251814.pdf |
| SDTECH00060384 | SDTECH00060433 | 11256591.pdf |
| SDTECH00060434 | SDTECH00060450 | 11258465.pdf |
| SDTECH00060451 | SDTECH00060469 | 11269725.pdf |
| SDTECH00060470 | SDTECH00060491 | 11269764.pdf |
| SDTECH00060492 | SDTECH00060508 | 11281981.pdf |
| SDTECH00060509 | SDTECH00060517 | 11288370.pdf |
| SDTECH00060518 | SDTECH00060560 | 11289172.pdf |
| SDTECH00060561 | SDTECH00060571 | 11294807.pdf |
| SDTECH00060572 | SDTECH00060594 | 11295819.pdf |
| SDTECH00060595 | SDTECH00060656 | 11301321.pdf |
| SDTECH00060657 | SDTECH00060708 | 11321167.pdf |
| SDTECH00060709 | SDTECH00060724 | 11328511.pdf |
| SDTECH00060725 | SDTECH00060738 | 11334280.pdf |
| SDTECH00060739 | SDTECH00060766 | 11340810.pdf |
| SDTECH00060767 | SDTECH00060792 | 11360899.pdf |
| SDTECH00060793 | SDTECH00060820 | 11366749.pdf |
| SDTECH00060821 | SDTECH00060890 | 11367485.pdf |
| SDTECH00060891 | SDTECH00060906 | 11372543.pdf |
| SDTECH00060907 | SDTECH00060920 | 11379031.pdf |
| SDTECH00060921 | SDTECH00060960 | 11379305.pdf |
| SDTECH00060961 | SDTECH00060989 | 11385802.pdf |
| SDTECH00060990 | SDTECH00061018 | 11386203.pdf |
| SDTECH00061019 | SDTECH00061059 | 11393540.pdf |
| SDTECH00061060 | SDTECH00061087 | 11403529.pdf |
| SDTECH00061088 | SDTECH00061099 | 11416058.pdf |
| SDTECH00061100 | SDTECH00061110 | 11416263.pdf |
| SDTECH00061111 | SDTECH00061154 | 11430531.pdf |
| SDTECH00061155 | SDTECH00061172 | 11449443.pdf |
| SDTECH00061173 | SDTECH00061185 | 11455208.pdf |
| SDTECH00061186 | SDTECH00061207 | 11456754.pdf |
| SDTECH00061208 | SDTECH00061222 | 11456758.pdf |
| SDTECH00061223 | SDTECH00061243 | 11481271.pdf |
| SDTECH00061244 | SDTECH00061288 | 11482296.pdf |
| SDTECH00061289 | SDTECH00061338 | 11488682.pdf |
| SDTECH00061339 | SDTECH00061356 | 11488684.pdf |
| SDTECH00061357 | SDTECH00061371 | 11494126.pdf |
| SDTECH00061372 | SDTECH00061429 | 11495296.pdf |

| | | |
|---|---|---|
| SDTECH00061430 | SDTECH00061442 | 11502702.pdf |
| SDTECH00061443 | SDTECH00061460 | 11503140.pdf |
| SDTECH00061461 | SDTECH00061485 | 11522563.pdf |
| SDTECH00061486 | SDTECH00061525 | 11527300.pdf |
| SDTECH00061526 | SDTECH00061544 | 11537293.pdf |
| SDTECH00061545 | SDTECH00061590 | 11538534.pdf |
| SDTECH00061591 | SDTECH00061602 | 11546272.pdf |
| SDTECH00061603 | SDTECH00061619 | 11556268.pdf |
| SDTECH00061620 | SDTECH00061636 | 11556274.pdf |
| SDTECH00061637 | SDTECH00061648 | 11557350.pdf |
| SDTECH00061649 | SDTECH00061680 | 11561909.pdf |
| SDTECH00061681 | SDTECH00061694 | 11569844.pdf |
| SDTECH00061695 | SDTECH00061708 | 11573718.pdf |
| SDTECH00061709 | SDTECH00061721 | 11573893.pdf |
| SDTECH00061722 | SDTECH00061734 | 11593520.pdf |
| SDTECH00061735 | SDTECH00061748 | 11601656.pdf |
| SDTECH00061749 | SDTECH00061772 | 11615003.pdf |
| SDTECH00061773 | SDTECH00061788 | 11630592.pdf |
| SDTECH00061789 | SDTECH00061802 | 11640251.pdf |
| SDTECH00061803 | SDTECH00061817 | 11640267.pdf |
| SDTECH00061818 | SDTECH00061831 | 11640371.pdf |
| SDTECH00061832 | SDTECH00061845 | 11640395.pdf |
| SDTECH00061846 | SDTECH00061904 | 11650756.pdf |
| SDTECH00061905 | SDTECH00061924 | 11656992.pdf |
| SDTECH00061925 | SDTECH00061956 | 11656994.pdf |
| SDTECH00061957 | SDTECH00061985 | 11663328.pdf |
| SDTECH00061986 | SDTECH00062030 | 11670380.pdf |
| SDTECH00062031 | SDTECH00062046 | 11675534.pdf |
| SDTECH00062047 | SDTECH00062078 | 11675706.pdf |
| SDTECH00062079 | SDTECH00062090 | 11681581.pdf |
| SDTECH00062091 | SDTECH00062102 | 11694721.pdf |
| SDTECH00062103 | SDTECH00062121 | 11709539.pdf |
| SDTECH00062122 | SDTECH00062141 | 11714716.pdf |
| SDTECH00062142 | SDTECH00062166 | 11720283.pdf |
| SDTECH00062167 | SDTECH00062181 | 11727984.pdf |
| SDTECH00062182 | SDTECH00062196 | 11734018.pdf |
| SDTECH00062197 | SDTECH00062210 | 11734207.pdf |
| SDTECH00062211 | SDTECH00062230 | 11736417.pdf |
| SDTECH00062231 | SDTECH00062248 | 11741025.pdf |
| SDTECH00062249 | SDTECH00062262 | 11755407.pdf |
| SDTECH00062263 | SDTECH00062279 | 11762735.pdf |
| SDTECH00062280 | SDTECH00062291 | 11763040.pdf |
| SDTECH00062292 | SDTECH00062320 | 11765250.pdf |
| SDTECH00062321 | SDTECH00062340 | 11775487.pdf |
| SDTECH00062341 | SDTECH00062375 | 11782642.pdf |
| SDTECH00062376 | SDTECH00062395 | 11789654.pdf |
| SDTECH00062396 | SDTECH00062412 | 11797379.pdf |
| SDTECH00062413 | SDTECH00062423 | 11803333.pdf |
| SDTECH00062424 | SDTECH00062437 | 11816337.pdf |
| SDTECH00062438 | SDTECH00062454 | 11822793.pdf |
| SDTECH00062455 | SDTECH00062470 | 11838222.pdf |
| SDTECH00062471 | SDTECH00062483 | 11853603.pdf |
| SDTECH00062484 | SDTECH00062499 | 11860733.pdf |
| SDTECH00062500 | SDTECH00062515 | 11861217.pdf |
| SDTECH00062516 | SDTECH00062532 | 11874770.pdf |
| SDTECH00062533 | SDTECH00062544 | 11880604.pdf |
| SDTECH00062545 | SDTECH00062559 | 11892973.pdf |
| SDTECH00062560 | SDTECH00062575 | 11914468.pdf |
| SDTECH00062576 | SDTECH00062587 | 11922036.pdf |
| SDTECH00062588 | SDTECH00062616 | 11934664.pdf |
| SDTECH00062617 | SDTECH00062632 | 11935609.pdf |

| | | |
|---|---|---|
| SDTECH00062633 | SDTECH00062647 | 11941273.pdf |
| SDTECH00062648 | SDTECH00062666 | 11941295.pdf |
| SDTECH00062667 | SDTECH00062681 | 11954366.pdf |
| SDTECH00062682 | SDTECH00062696 | 11954367.pdf |
| SDTECH00062697 | SDTECH00062711 | 11954369.pdf |
| SDTECH00062712 | SDTECH00062722 | 11960741.pdf |
| SDTECH00062723 | SDTECH00062739 | 11995327.pdf |
| SDTECH00062740 | SDTECH00062757 | 12001359.pdf |
| SDTECH00062758 | SDTECH00062792 | 12002508.pdf |
| SDTECH00062793 | SDTECH00062813 | 12008251.pdf |
| SDTECH00062814 | SDTECH00062824 | 12019589.pdf |
| SDTECH00062825 | SDTECH00062840 | 12019913.pdf |
| SDTECH00062841 | SDTECH00062864 | 12019917.pdf |
| SDTECH00062865 | SDTECH00062879 | 12045473.pdf |
| SDTECH00062880 | SDTECH00062894 | 12045508.pdf |
| SDTECH00062895 | SDTECH00062908 | 12079487.pdf |
| SDTECH00062909 | SDTECH00062924 | 12079635.pdf |
| SDTECH00062925 | SDTECH00062959 | 12086461.pdf |
| SDTECH00062960 | SDTECH00062975 | 12093130.pdf |
| SDTECH00062976 | SDTECH00062997 | 12093537.pdf |
| SDTECH00062998 | SDTECH00063013 | 12099750.pdf |
| SDTECH00063014 | SDTECH00063030 | 12118242.pdf |
| SDTECH00063031 | SDTECH00063049 | 12124704.pdf |
| SDTECH00063050 | SDTECH00063064 | 12175119.pdf |
| SDTECH00063065 | SDTECH00063084 | 12175125.pdf |
| SDTECH00063085 | SDTECH00063098 | 12175281.pdf |
| SDTECH00063099 | SDTECH00063116 | 12182022.pdf |
| SDTECH00063117 | SDTECH00063132 | 12184307.pdf |
| SDTECH00063133 | SDTECH00063151 | 12189532.pdf |
| SDTECH00063152 | SDTECH00063180 | 12216920.pdf |
| SDTECH00063181 | SDTECH00063195 | 12223206.pdf |
| SDTECH00063196 | SDTECH00063216 | 12229016.pdf |
| SDTECH00063217 | SDTECH00063257 | 12248345.pdf |
| SDTECH00063258 | SDTECH00063275 | 12248397.pdf |
| SDTECH00063276 | SDTECH00063291 | 12248676.pdf |
| SDTECH00063292 | SDTECH00063315 | 12265733.pdf |
| SDTECH00063316 | SDTECH00063331 | 12265738.pdf |
| SDTECH00063332 | SDTECH00063351 | 12283328.pdf |
| SDTECH00063352 | SDTECH00063382 | 12287690.pdf |
| SDTECH00063383 | SDTECH00063413 | 12293796.pdf |
| SDTECH00063414 | SDTECH00063429 | 12298846.pdf |
| SDTECH00063430 | SDTECH00063447 | 12298909.pdf |
| SDTECH00063448 | SDTECH00063464 | 12299289.pdf |
| SDTECH00063465 | SDTECH00063480 | 12301690.pdf |
| SDTECH00063481 | SDTECH00063493 | 12306712.pdf |
| SDTECH00063494 | SDTECH00063512 | 12321602.pdf |
| SDTECH00063513 | SDTECH00063529 | 12321633.pdf |
| SDTECH00063530 | SDTECH00063540 | 12332729.pdf |
| SDTECH00063541 | SDTECH00063550 | 12332800.pdf |
| SDTECH00063551 | SDTECH00063562 | 12333149.pdf |
| SDTECH00063563 | SDTECH00063580 | 12340121.pdf |
| SDTECH00063581 | SDTECH00063599 | 12346261.pdf |
| SDTECH00063600 | SDTECH00063618 | 12348245.pdf |
| SDTECH00063619 | SDTECH00063633 | 12353278.pdf |
| SDTECH00063634 | SDTECH00063647 | 12353757.pdf |
| SDTECH00063648 | SDTECH00063659 | 12360687.pdf |
| SDTECH00063660 | SDTECH00063675 | 12360701.pdf |
| SDTECH00063676 | SDTECH00063691 | 12360951.pdf |
| SDTECH00063692 | SDTECH00063706 | 12373121.pdf |
| SDTECH00063707 | SDTECH00063727 | 12373349.pdf |
| SDTECH00063728 | SDTECH00063750 | 12375587.pdf |

| | | | |
|---|---|---|---|
| | SDTECH00063751 | SDTECH00063762 | 12379877.pdf |
| | SDTECH00063763 | SDTECH00063781 | 12379951.pdf |
| | SDTECH00063782 | SDTECH00063798 | 12386648.pdf |
| | SDTECH00063799 | SDTECH00063814 | 12393372.pdf |
| | SDTECH00063815 | SDTECH00063845 | 12411615.pdf |
| | SDTECH00063846 | SDTECH00063860 | 12417027.pdf |
| | SDTECH00063861 | SDTECH00063873 | 12417390.pdf |
| | SDTECH00063874 | SDTECH00063892 | 12423244.pdf |
| | SDTECH00063893 | SDTECH00063922 | 12424251.pdf |
| | SDTECH00063923 | SDTECH00063932 | 12436708.pdf |
| | SDTECH00063933 | SDTECH00063956 | 12437814.pdf |
| | SDTECH00063957 | SDTECH00063977 | 12443369.pdf |
| | SDTECH00063978 | SDTECH00063993 | 12443534.pdf |
| | SDTECH00063994 | SDTECH00064015 | 12444439.pdf |
| | SDTECH00064016 | SDTECH00064033 | 12452189.pdf |
| | SDTECH00064034 | SDTECH00064050 | 12461662.pdf |
| | SDTECH00064051 | SDTECH00064064 | 12481455.pdf |
| | SDTECH00064065 | SDTECH00064078 | 12488854.pdf |
| | SDTECH00064079 | SDTECH00064095 | 12493421.pdf |
| | SDTECH00064096 | SDTECH00064124 | 12499021.pdf |
| | SDTECH00064125 | SDTECH00064145 | 12500609.pdf |
| | SDTECH00064146 | SDTECH00064167 | 12535961.pdf |
| | SDTECH00064168 | SDTECH00064217 | 12541308.pdf |
| | SDTECH00064218 | SDTECH00064238 | 12547493.pdf |
| | SDTECH00064239 | SDTECH00064253 | 12565116.pdf |
| | SDTECH00064254 | SDTECH00064269 | 12566692.pdf |
| | SDTECH00064270 | SDTECH00064336 | 12566814.pdf |
| | SDTECH00064337 | SDTECH00064348 | 12567475.pdf |
| | SDTECH00064349 | SDTECH00064368 | 12568052.pdf |
| | SDTECH00064369 | SDTECH00064386 | 12580017.pdf |
| | SDTECH00064387 | SDTECH00064401 | 12619352.pdf |
| | SDTECH00064402 | SDTECH00064417 | 12619533.pdf |
| | SDTECH00064418 | SDTECH00064435 | 12632378.pdf |
| | SDTECH00064436 | SDTECH00064453 | 12651083.pdf |
| | SDTECH00064454 | SDTECH00064470 | 12657093.pdf |
| | SDTECH00064471 | SDTECH00064486 | 12657193.pdf |
| | SDTECH00064487 | SDTECH00064500 | 12666057.pdf |
| | SDTECH00064501 | SDTECH00064520 | 12670070.pdf |
| | SDTECH00064521 | SDTECH00064537 | 12675149.pdf |
| | SDTECH00064538 | SDTECH00064552 | 12699608.pdf |
| | SDTECH00064553 | SDTECH00064619 | 12706153.pdf |
| | SDTECH00064620 | SDTECH00064636 | 12717516.pdf |
| | SDTECH00064637 | SDTECH00064700 | 12724550.pdf |
| | SDTECH00064701 | SDTECH00064717 | 12724655.pdf |
| | SDTECH00064718 | SDTECH00064738 | 12724671.pdf |
| | SDTECH00064739 | SDTECH00064753 | 12730586.pdf |
| | SDTECH00064754 | SDTECH00064773 | US20100262773A1.pdf |
| **9/15/2026** | SDTECH00064774 | SDTECH00064777 | NVM_Express_1_0_ECN_001.pdf |
| | SDTECH00064778 | SDTECH00064781 | NVM_Express_1_0_ECN_002.pdf |
| | SDTECH00064782 | SDTECH00064785 | NVM_Express_1_0_ECN_003.pdf |
| | SDTECH00064786 | SDTECH00064789 | NVM_Express_1_0_ECN_004.pdf |
| | SDTECH00064790 | SDTECH00064796 | NVM_Express_1_0_ECN_005.pdf |
| | SDTECH00064797 | SDTECH00064803 | NVM_Express_1_0_ECN_006.pdf |
| | SDTECH00064804 | SDTECH00064810 | NVM_Express_1_0_ECN_007.pdf |
| | SDTECH00064811 | SDTECH00064818 | NVM_Express_1_0_ECN_008.pdf |
| | SDTECH00064819 | SDTECH00064825 | NVM_Express_1_0_ECN_009.pdf |
| | SDTECH00064826 | SDTECH00064829 | NVM_Express_1_0_ECN_010.pdf |
| | SDTECH00064830 | SDTECH00064835 | NVM_Express_1_0_ECN_011.pdf |
| | SDTECH00064836 | SDTECH00064839 | NVM_Express_1_0_ECN_012.pdf |
| | SDTECH00064840 | SDTECH00064846 | NVM_Express_1_0_ECN_013.pdf |
| | SDTECH00064847 | SDTECH00064854 | NVM_Express_1_0_ECN_014.pdf |

| | | |
|---|---|---|
| SDTECH00064855 | SDTECH00064862 | NVM_Express_1_0_ECN_015.pdf |
| SDTECH00064863 | SDTECH00064870 | NVM_Express_1_0_ECN_016.pdf |
| SDTECH00064871 | SDTECH00064875 | NVM_Express_1_0_ECN_017.pdf |
| SDTECH00064876 | SDTECH00064883 | NVM_Express_1_0_ECN_018.pdf |
| SDTECH00064884 | SDTECH00064889 | NVM_Express_1_0_ECN_019.pdf |
| SDTECH00064890 | SDTECH00064895 | NVM_Express_1_0_ECN_020.pdf |
| SDTECH00064896 | SDTECH00064901 | NVM_Express_1_0_ECN_021.pdf |
| SDTECH00064902 | SDTECH00064904 | NVM_Express_1_0_ECN_022.pdf |
| SDTECH00064905 | SDTECH00064908 | NVM_Express_1_0_ECN_023.pdf |
| SDTECH00064909 | SDTECH00064914 | NVM_Express_1_0_ECN_024.pdf |
| SDTECH00064915 | SDTECH00064918 | NVM_Express_1_0_ECN_025.pdf |
| SDTECH00064919 | SDTECH00064921 | NVM_Express_1_0_ECN_026.pdf |
| SDTECH00064922 | SDTECH00064936 | NVM_Express_1_0_ECN_027.pdf |
| SDTECH00064937 | SDTECH00064939 | NVM_Express_1_0_ECN_028.pdf |
| SDTECH00064940 | SDTECH00064943 | NVM_Express_1_0_ECN_029.pdf |
| SDTECH00064944 | SDTECH00064947 | NVM_Express_1_0_ECN_030.pdf |
| SDTECH00064948 | SDTECH00064951 | NVM_Express_1_0_ECN_031.pdf |
| SDTECH00064952 | SDTECH00064958 | NVM_Express_1_0_ECN_032.pdf |
| SDTECH00064959 | SDTECH00064966 | NVM_Express_1_0_ECN_033.pdf |
| SDTECH00064967 | SDTECH00064979 | About Us 1.pdf |
| SDTECH00064980 | SDTECH00064987 | Shop Accessories_ Card Readers, Docks, Adapters, and more _ Sandisk pg 1.pdf |
| SDTECH00064988 | SDTECH00064994 | Shop Accessories_ Card Readers, Docks, Adapters, and more _ Sandisk pg 2.pdf |
| SDTECH00064995 | SDTECH00064999 | Shop Accessories_ Card Readers, Docks, Adapters, and more _ Sandisk pg 3.pdf |
| SDTECH00065000 | SDTECH00065005 | An Enduring Legacy_ The SD Card at 25 _ Sandisk.pdf |
| SDTECH00065006 | SDTECH00065011 | Shop Embedded Flash_ e.MMC, UFS, NVMe SSD Flash Products _ Sandisk pg 1.pdf |
| SDTECH00065012 | SDTECH00065017 | Home Page.pdf |
| SDTECH00065018 | SDTECH00065025 | How Sandisk Built the World's Smallest 1TB USB-C Drive _ Sandisk.pdf |
| SDTECH00065026 | SDTECH00065031 | How an Edinburgh Engineering Team Helped Build Sandisk Into a Global Powerhouse _ Sandisk.pdf |
| SDTECH00065032 | SDTECH00065041 | How to Backup Your Desktop or Laptop with SSDs _ Sandisk.pdf |
| SDTECH00065042 | SDTECH00065051 | Internal SSDs for PCs and Laptops _ NVMe & SATA Compatibility _ Sandisk.pdf |
| SDTECH00065052 | SDTECH00065057 | Investor Main Pg.pdf |
| SDTECH00065058 | SDTECH00065067 | NVMe vs SATA SSDs Explained_ Speed, Performance & Storage _ Sandisk.pdf |
| SDTECH00065068 | SDTECH00065083 | Compare Portable & External SSDs _ Sandisk_new2.pdf |
| SDTECH00065084 | SDTECH00065094 | Embedded & Removable Flash _ Sandisk.pdf |
| SDTECH00065095 | SDTECH00065098 | Gaming Storage.pdf |
| SDTECH00065099 | SDTECH00065101 | How Long Do Solid State Drives (SSDs) Last_ _ Sandisk.pdf |
| SDTECH00065102 | SDTECH00065111 | Internal SSDs for PCs and Laptops _ NVMe & SATA Compatibility _ Sandisk.pdf |
| SDTECH00065112 | SDTECH00065116 | Product Portfolio.pdf |
| SDTECH00065117 | SDTECH00065121 | Shop Enterprise Solid State Drives_ eSSD Storage _ Sandisk.pdf |
| SDTECH00065122 | SDTECH00065128 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 1 new.pdf |
| SDTECH00065129 | SDTECH00065135 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 2 new.pdf |
| SDTECH00065136 | SDTECH00065142 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 3 new.pdf |
| SDTECH00065143 | SDTECH00065150 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 4 new.pdf |
| SDTECH00065151 | SDTECH00065157 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 5 new.pdf |
| SDTECH00065158 | SDTECH00065160 | Shop Memory Cards & Readers_ SD Cards, microSD, Gaming Cards, and Card Readers _ Sandisk pg 6 new.pdf |
| SDTECH00065161 | SDTECH00065174 | How to Backup Your Desktop or Laptop with SSDs _ Sandisk2.pdf |
| SDTECH00065175 | SDTECH00065178 | SANDISK NAS 600 SATA SSD vs. SANDISK Optimus GX 7100 NVMe™ SSD vs. SANDISK Optimus GX PRO 8100 NVMe™ SSD vs. SANDISK Optimus GX PRO 850X NVMe™ SSD _ Sandisk.pdf |
| SDTECH00065179 | SDTECH00065189 | SSD vs HDD_ Gaming, Speed, and Data Transfer _ Sandisk2.pdf |
| SDTECH00065190 | SDTECH00065199 | NVMe SSDs - Understanding the Benefits & Use Cases _ Sandisk new.pdf |
| SDTECH00065200 | SDTECH00065218 | Shop Enterprise Solid State Drives_ eSSD Storage _ Sandisk2.pdf |
| SDTECH00065219 | SDTECH00065226 | Shop External & Portable Solid State Drives_ External SSDs _ Sandisk pg 1.pdf |
| SDTECH00065227 | SDTECH00065233 | Shop External & Portable Solid State Drives_ External SSDs _ Sandisk pg 2.pdf |

| | | | |
|---|---|---|---|
| | SDTECH00065234 | SDTECH00065238 | Shop External & Portable Solid State Drives_ External SSDs _ Sandisk pg 3.pdf |
| | SDTECH00065239 | SDTECH00065245 | Internal & External NVMe SSDs for Gaming PCs _ Sandisk2.pdf |
| | SDTECH00065246 | SDTECH00065264 | How to Choose Enterprise SSDs _ Sandisk2.pdf |
| | SDTECH00065265 | SDTECH00065269 | Internal & External Solid-State Drives (SSD) for PC, Laptops & Mac _ Sandisk.pdf |
| | SDTECH00065270 | SDTECH00065281 | Network Attached Storage with SSDs _ Sandisk2.pdf |
| | SDTECH00065282 | SDTECH00065290 | Storage Solutions for Digital Photography _ Sandisk.pdf |
| | SDTECH00065291 | SDTECH00065301 | SSDs for ProRes Direct Video Recording Compatible with MagSafe _ Sandisk.pdf |
| | SDTECH00065302 | SDTECH00065307 | Fortnite.pdf |
| | SDTECH00065308 | SDTECH00065310 | How Long Do Solid State Drives (SSDs) Last_ _ Sandisk.pdf |
| | SDTECH00065311 | SDTECH00065320 | Next-Generation Portable SSDs Delivering Faster Performance _ Sandisk.pdf |
| | SDTECH00065321 | SDTECH00065329 | Officially Licensed FIFA World Cup 2026™ Portable SSD _ Sandisk.pdf |
| | SDTECH00065330 | SDTECH00065340 | PS5 Storage Expansion to Expand Your Gaming Library _ Sandisk.pdf |
| | SDTECH00065341 | SDTECH00065348 | QLC SSDs_ High-Capacity, High-Performance NAND _ Sandisk.pdf |
| | SDTECH00065349 | SDTECH00065353 | SSDs - Sandisk Topics Hub _ Sandisk.pdf |
| | SDTECH00065354 | SDTECH00065360 | SanDisk Desk Drive External SSD Storage _ Sandisk.pdf |
| | SDTECH00065361 | SDTECH00065369 | What is a Solid State Drive (SSD)_ _ Sandisk.pdf |
| | SDTECH00065370 | SDTECH00065381 | iPhone External Storage _ Sandisk.pdf |
| | SDTECH00065382 | SDTECH00065384 | Get Support for Your SSDs and Flash Products _ Sandisk.pdf |
| | SDTECH00065385 | SDTECH00065392 | Shop Internal Solid State Drives_ Internal NVMe SSDs _ Sandisk pg 1.pdf |
| | SDTECH00065393 | SDTECH00065395 | Shop Internal Solid State Drives_ Internal NVMe SSDs _ Sandisk pg 2 final.pdf |
| | SDTECH00065396 | SDTECH00065401 | Shop Internal Solid State Drives_ Internal NVMe SSDs _ Sandisk pg 3 new.pdf |
| | SDTECH00065402 | SDTECH00065405 | Shop Internal Solid State Drives_ Internal NVMe SSDs _ Sandisk pg 4.pdf |
| | SDTECH00065406 | SDTECH00065412 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 1.pdf |
| | SDTECH00065413 | SDTECH00065419 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 2.pdf |
| | SDTECH00065420 | SDTECH00065425 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 3 new.pdf |
| | SDTECH00065426 | SDTECH00065432 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 4.pdf |
| | SDTECH00065433 | SDTECH00065439 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 5.pdf |
| | SDTECH00065440 | SDTECH00065445 | Shop SSDs_ Internal, External, and Portable NVMe SSDs _ Sandisk pg 6.pdf |
| | SDTECH00065446 | SDTECH00065456 | Thunderbolt vs. USB-C _ Sandisk2.pdf |
| | SDTECH00065457 | SDTECH00065468 | iPhone External Storage _ Sandisk2.pdf |
| | SDTECH00065469 | SDTECH00065475 | Sandisk Details Growth Strategy and Long-Term Financial Model at 2026 Investor Day _ Sandisk.pdf |
| | SDTECH00065476 | SDTECH00065480 | Sandisk Introduces SANDISK® NAS SSDs to Power Fast, High-Endurance Storage for Prosumers and Small Businesses _ Sandisk.pdf |
| | SDTECH00065481 | SDTECH00065485 | Sandisk Showcases NAND Innovation for the Era of AI Inference at FMS 2026 _ Sandisk.pdf |
| | SDTECH00065486 | SDTECH00065489 | Sandisk Wins 2026 Red Dot Design Awards for Consumer Storage Products _ Sandisk.pdf |
| | SDTECH00065490 | SDTECH00065497 | Shop All USB Flash Drives_ Thumb Drives for Data On-The-Go _ Sandisk pg 1.pdf |
| | SDTECH00065498 | SDTECH00065505 | Shop All USB Flash Drives_ Thumb Drives for Data On-The-Go _ Sandisk pg 2.pdf |
| | SDTECH00065506 | SDTECH00065512 | Shop All USB Flash Drives_ Thumb Drives for Data On-The-Go _ Sandisk pg 3.pdf |
| | SDTECH00065513 | SDTECH00065521 | What is a Solid State Drive (SSD)_ _ Sandisk.pdf |
| | SDTECH00065522 | SDTECH00065522 | IMG_6957.jpeg |
| | SDTECH00065523 | SDTECH00065523 | IMG_6959.jpeg |
| | SDTECH00065524 | SDTECH00065524 | IMG_6960.jpeg |
| | SDTECH00065525 | SDTECH00065525 | IMG_6961.jpeg |
| | SDTECH00065526 | SDTECH00065526 | IMG_6962.jpeg |
| | SDTECH00065527 | SDTECH00065527 | image (1).png |
| | SDTECH00065528 | SDTECH00065528 | image (2).jfif |
| | SDTECH00065529 | SDTECH00065529 | image (3).jfif |